ATD Corporation, et al.

Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 0824407 BC LTD | C/O YORK REALTY INC | 1622, 10303 JASPER AVE | | EDMONTON | AB | T5J 3N6 | Canada |
| 082447 BC LTD | CO YORK REALTY INC | 10303 JASPER AVENUE 1622 | | EDMONTON | AB | T5J3N6 | Canada |
| 10 FOOT WAVE | 7401 CARMEL EXECUTIVE PARK DR | STE 106 | | CHARLOTTE | NC | 28226 | |
| 100 PELOUSE | 1333 GABRIELLE-ROY | | | QUEBEC | QC | G1Y 3K2 | Canada |
| 1000 ISLAND TOYOTA | 555 STEWART BLVD | | | BROCKVILLE | ON | K6V 7H2 | Canada |
| 101196869 SASKATCHEWAN LTD | CO HIPPERSON CONSTRUCTION | 200-2161 SCARTH STREET | | REGINA | SK | S4P2H8 | Canada |
| 1075748 ONTARIO INC | 2550 BLAKWELL ST | | | OTTAWA | ON | K1B5R1 | Canada |
| 109 WASTE PRO FORT MYERS | PO BOX 865208 | | | ORLANDO | FL | 32886-5208 | |
| 1092843 BC LTD | 7237 KING GEORGE BLVD | | | SURREY | BC | V3W 5A7 | Canada |
| 1178206 ONTARIO INC | 8 WILLIAM STREET | C/O DAVE PURDY | | TRENTON | ON | K8V 4B7 | Canada |
| 12 INTERACTIVE LLC | 216 W OHIO ST 4TH FLOOR | | | CHICAGO | IL | 60654 | |
| 1251358 ONTARIO LIMITED | 122 DRAKES PATH | | | TOWN OF BLUE MOUNTAIN | ON | L9Y0P3 | Canada |
| 1350 SR LLC | 1870 WINTON RD SOUTH | SUITE 10 | | ROCHESTER | NY | 14618 | |
| 1543111 ALBERTA LTD | 10035 SASKATCHEWAN DR | SUITE 301 | | EDMONTON | AB | T6E 4R4 | Canada |
| 1543111 ALBERTA LTD | CO 16408 - 121 A AVENUE | | | EDMONTON | AB | T5V1J9 | Canada |
| 1655089 ALBERTA LTD | 10308 99 AVE | | | FORT SASKATCHEWAN | AB | T8L 3K9 | Canada |
| 1-800-FLOWERS.COM INC | PO BOX 29901 | | | NEW YORK | NY | 10087 | |
| 1-800-HEADSETS.CA | 45 MURAL ST | UNIT 3 | | RICHMOND HILL | ON | L4B1J4 | Canada |
| 1ST CALL CLEANING SERVICES INC | 13115 FAIRACRES WAY | | | SAN ANTONIO | TX | 78233 | |
| 1ST TEAM STAFFING SERVICES INC | 806 FREDERICK RD | | | CATONSVILLE | MD | 21228 | |
| 1WORLDSYNC INC | PO BOX 78000 | DEPT 781341 | | DETROIT | MI | 48278-1341 | |
| 20/20 CLEANERS LLC | 11 MAIN ST | | | WESTBROOK | ME | 04092 | |
| 2020 WOMEN ON BOARDS INC | PO BOX 301095 | | | JAMAICA PLAIN | MA | 02130 | |
| 2090449 ONTARIO INC | 5195 HARVESTER RD | UNIT 1 | | BURLINGTON | ON | L7L 6E9 | Canada |
| 21ST CENTURY ALIGNMENT | 4705 31ST ST | | | VERNON | BC | V1T 7M5 | Canada |
| 2223321 ONTARIO INC/MIDAS BRAMPTON | 27 SILVER VALLEY DR | | | BOLTON | ON | L7E 2Y7 | Canada |
| 2370463 ONTARIO INC | 58 PAVLOVA CRES | | | RICHMOND HILL | ON | L4E 0V8 | Canada |
| 2447743 ONTARIO INC | AZRE AUTO | 2596 KING STREET EAST | | HAMILTON | ON | L8K 1Y2 | Canada |
| 2450481 ONTARIO INC | 3030 JAMES SNOW PKWY N | | | MILTON | ON | L9T 2X7 | Canada |
| 2490204 ONTARIO INC (DONALD GAUTHIER) | 647 DEER RUN DRIVE | | | WATERLOO | ON | N2K 3H5 | Canada |
| 2501 | PO BOX 3757 | | | LUBBOCK | TX | 79452 | |
| 2513605 ONTARIO LTD | 2845 MARKHAM RD | | | SCARBOROUGH | ON | M1X 0CR4 | Canada |
| 2592654 ONTARIO INC | A-70 WESTMOUNT RD W | | | KITCHENER | ON | N2M 1R5 | Canada |
| 2598771 ONTARIO INC | 15 UNIVERSITY AVE E | | | WATERLOO | ON | N2J 4K7 | Canada |
| 271 HIALEAH AUTOMOTIVE CORP | 271 EAST 1ST AVE | | | HIALEAH | FL | 33010 | |
| 31 INCORPORATED | 100 ENTERPRISE DR | PO BOX 278 | ATTN GENERAL COUNSEL | NEWCOMERSTOWN | OH | 43832 | |
| 31 INCORPORATED | 100 ENTERPRISE DR | PO BOX 278 | | NEWCOMERSTOWN | OH | 43832 | |
| 31 INCORPORATED | ATTN GENERAL COUNSEL | 100 ENTERPRISE DR | PO BOX 278 | NEWCOMERSTOWN | OH | 43832 | |
| 374060 ALBERTA LTD | 238 22 STREET N | | | LETHBRIDGE | AB | T1H 3R7 | Canada |
| 3B MEDIA | 37 SOUTH DR | | | CROSSVILLE | TN | 38555-6728 | |
| 3RPM INC | 142 GRANT AVE | | | AUBURN | NY | 13021 | |
| 4 BOYS ENTERPRISES INC | 424 S NOVA RD | | | DAYTON BEACH | FL | 32114 | |
| 4 STAR SERVICES INC | 730 NW 57 PLACE | STE 3 | | FT LAUDERDALE | FL | 33309 | |
| 407 ETR | PO BOX 407 STATION D | | | SCARBOROUGH | ON | M1R5J8 | Canada |
| 4265416 CANADA INC | 756 RUE ST LOUIS | | | GATINEAU | QC | J8T 2S4 | Canada |
| 427 COLLISION LTD | 395 EVANS AVE | | | ETOBICOKE | ON | M8Z 1K8 | Canada |
| 4601 HOLLINS FERRY TRUST | 140 W GERMANTOWN PIKE | BLDG 36 | | PLYMOUTH MEETING | PA | 19462 | |
| 4601 HOLLINS FERRY TRUST | 140 W GERMANTOWN PIKE | c/o Exeter Property Group | | PLYMOUTH MEETING | PA | 19462 | |
| 462 THOMAS FAMILY PROPERTIES LP | 8333 DOUGLAS AVE | STE 1414 | | DALLAS | TX | 75225 | |
| 4ALLPROMOS LLC | 40 MAIN S | | | CENTERBROOK | CT | 06409 | |
| 4IMPRINT INC | 101 COMMERCE ST | | | OSHKOSH | WI | 54901 | |
| 4IMPRINT INC | 25303 NETWORK PLACE | | | CHICAGO | IL | 60673-1253 | |
| 4L COMMUNICATIONS INC | T58-1555 REGENT AVE WEST | | | WINNIPEG | MB | R2C 4J2 | Canada |
| 4XEM CORPORATION INC | 17 EASTON RD | UNIT 6 | | BRANTFORD | ON | N3P 1J4 | Canada |
| 5000 CAPITAL ROAD LLC | 11444 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | |
| 501 ADVERTISING & PUBLISING LLC | 701 CHESTNUT ST | | | CONWAY | AR | 72032 | |
| 5015 S WATER CIRCLE KANSAS BECKNELL INVESTORS LLC | 2750 EAST 146TH ST | STE 200 | | CARMEL | IN | 46033 | |
| 530 TIRE PROS | 2101 BARNEY RD | | | ANDERSON | CA | 96007 | |
| 535 MEDIA LLC | 622 CABIN HILL DR | | | GREENSBURG | PA | 15601 | |
| 55 PENT HIGHWAY ASSOCIATION LLC | 375 SOUTH DEAN ST | | | ENGLEWOOD | NJ | 07631 | |
| 61144 NEW FOUNDLAND AND LABRADOR INC | PO BOX 773 | CENTENNIAL SQUARE | | MOUNT PEARL | NL | A1N 2Y2 | Canada |
| 6393250 CANADA INC | 3901 JARRY EST | SUITE 250 | | MONTREAL | QC | H1Z2G1 | Canada |
| 7051 STUART AVENUE LLC | 300 EAST STATE ST | STE G | C/O EASTON SANDERSON AND COMPANY | JACKSONVILLE | FL | 32202 | |
| 7600 DISTRICT BOULEVARD LLC | C/O PREMIER MANAGEMENT COMPANY | PO BOX 9116 | | BAKERSFIELD | CA | 93389 | |
| 8288194 CANADA INC | 2155 RUE CRESCENT | BUREAU 300 | | MONTREAL | QC | H3G2C1 | Canada |
| 9039-4735 QUEBEC INC. O/A ACURA BROSSARD | 9100 BOUL TACHEREAU | | | BROSSARD | QC | J4X 1C3 | Canada |
| 9093-4712 QUEBEC INC | 50 RUE DE LA BARRE | | | BOUCHERVILLE | QC | J4B 2X5 | Canada |
| 911 HANDYMAN | 1019 WEST 12TH ST | | | MEDFORD | OR | 97501 | |
| 92.5 FM KCUA | 2242 EAST 1000 SOUTH | | | ROOSEVELT | UT | 84066 | |
| 92.5 FM KCUA | RT #2 BOX 2384 | | | ROOSEVELT | UT | 84066 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 9292-4547 QUEBEC INC | 4642 PROMENADE-DES-SOEURS | | | CAP-ROUGE | QC | G1Y 2V9 | Canada |
| 9324-2832 QUEBEC INC | 96 RUE DUBE | | | COURCELETTE | QC | G0A 1R1 | Canada |
| 94 ROCK KNEN-FM | 214 N 7TH ST STE 1 | | | NORFOLK | NE | 68701 | |
| A B BLAKE ELECTRICAL CONTRACTOR | 6702 A NETHERLANDS DR | | | WILMINGTON | NC | 28405 | |
| A BETTER WATER SOLUTION | 120 E FM 544 | STE 72 PMB 313 | | MURPHY | TX | 75094 | |
| A COMPLETE FLAG SOURCE INC | 5295 I 55 NORTH | | | JACKSON | MS | 39206 | |
| A FIRE PROTECTIONS PLUS INC | 1115 SE 9TH CT | | | HIALEAH | FL | 33010 | |
| A GIGNAC PORTES DE GARAGE | 2355 RUE DE CELLES | | | QUEBEC | QC | G3A 1S9 | Canada |
| A GUD BUY USED CARS INC | 2017 HWY 101 S | | | GREER | SC | 29651 | |
| A K PALLETS | 3415 E BATES | | | LUBBOCK | TX | 79403 | |
| A&A&M MAINT & PLUMBING | 1126 VIRGINIA AVE | ATTN ALFREDO A MARRON | | BAKERSFIELD | CA | 963307 | |
| A&B CARSTAR PLAZA | 4200 MAIN ST | | | KANSAS CITY | MO | 64111 | |
| A&E TIRE INC | 2150 VICTOR PLACE | | | COLORADO SPRINGS | CO | 80915 | |
| A&E TIRE INC | 3855 E 52ND AVE | | | DENVER | CO | 80216 | |
| A&J LAWNCARE | PO BOX 9232 | | | GRAY | TN | 37615 | |
| A&K INSPECTION SERVICES INC | PO BOX 2095 | | | ARVADA | CO | 80001 | |
| A&R TIRE | 91 GROVELAND RD | | | SHERWOOD PARK | AB | T8A 3G7 | Canada |
| A. C. Hill | 707 Town Creek Rd. | | | Covington | TN | 38109 | |
| A.F. MOTORSPORT | 11705 MONTE STE-MARIANNE | LOCAL 204 | | MIRABEL | QC | J7J 0S1 | Canada |
| A+ SIGN SHOPS | 9119 BASELINE RD | | | RANCHO CUCAMONGA | CA | 91730 | |
| A1 CO CLEANING | 3695 KANEFF CRESCENT | UNIT 702 | | MISSISSAUGA | ON | L5A4B6 | Canada |
| A-1 CONSTRUCTION CO INC | PO BOX 4678 | | | ODESSA | TX | 79760 | |
| A-1 PMR AUTOMOTIVE INC | 39 FIMA | | | TORONTO | ON | M8W 3R1 | Canada |
| A-1 PORTABLE TOILETS INC | PO BOX 29013 | | | MONCTON | NB | E1G 4R3 | Canada |
| A-1 PRINT AND COPY CENTER | 1209 2ND AVE S | | | BIRMINGHAM | AL | 35233 | |
| A-1 SEWAGE & SERVICES LTD | 46299 HOMESTEAD RD | | | SECOND NORTH RIVER | NB | E4J 1Y5 | Canada |
| A1 SIVA MAINTENANCE INC | 571 NAVIGATOR DR | | | MISSISSAUGA | ON | L5W1P9 | Canada |
| A1 STAFFING & RECRUITING AGENCY | C/O INTERSTATE CAPITAL | PO BOX 915183 | | DALLAS | TX | 75391-5183 | |
| A-1 TERMITE & PEST CONTROL | 2686 MORGANTON BLVD | | | LENOIR | NC | 28645 | |
| A-1 TIRE & BATTERY | 7640 99 ST | | | EDMONTON | AB | T6E 3S4 | Canada |
| A-1 TOTAL HOME PEST CONTROL | PO BOX 22 | | | HICKMAN | NE | 68372 | |
| A-1 WINDOW CLEANING LLC | 1950 BARRETT LAKES BLVD NW | APT 412 | | KENNESAW | GA | 30144 | |
| A-1 WINDSHIELD REPAIR INC | 315 N DELAWARE | | | SPRINGFIELD | MO | 65802 | |
| A25 | CENTRE DE SERVICE A LA CLIENTELE | 6801 BOULEVARD LEVESQUE EST | | LAVAL | QC | H7A0E1 | Canada |
| A25-LE LIEN INTELLIGENT | CENTRE DE SERVICE A LA CLIENTELE | | | LAVAL | QC | H7A 4C6 | Canada |
| AAA CAR CARE CENTERS LLC | 660 EXECUTIVE CIRCLE | | | CHARLOTTE | NC | 28212 | |
| AAA CLUB ALLIANCE INC | 1 RIVER PLACE | | | WILMINGTON | DE | 19801 | |
| AAA MID-ATLANTIC INC | 1 RIVER PLACE | ATTN GREG ANTELL | | WILMINGTON | DE | 19801 | |
| AAG LLC | 227 S KIMO PKWY | | | TUCSON | AZ | 85719 | |
| AAIS - PERKS GROUP | 2561 TERRITORIAL ROAD | | | ST PAUL | MN | 55114 | |
| Aamir Stokes | 1351 CRAB ORCHARD DRIVE | APT. 302 | | Raleigh | NC | 27606 | |
| AARDVARK INC | 1700 FOSTORIA AVE STE 500 | | | FINDLAY | OH | 45840 | |
| Aaron Bailey | 2850 east douglas ave | | | Des Moines | IA | 50317 | |
| Aaron beatty | 7302 casitas ct, 203 | | | Tampa | FL | 33634 | |
| AARON BOUDREAUX | 119 ROW ONE | | | LAFAYETTE | LA | 70508-4337 | |
| Aaron Caldwell | 2535 5th Street | | | Wyandotte | MI | 48192 | |
| Aaron Clarke | 6 Quiltys Rd,Paradise Nl A1l3k6 | | | Paradise | NL | A1l3k6 | Canada |
| Aaron Cox | 7104 Periwinkle | | | Knoxville | TN | 37918 | |
| Aaron Cristal | 1580 Fall Ave | | | SAN JOSE | CA | 95127 | |
| Aaron Crump | 7400 Halpin dr | | | Ferguson | MO | 63135 | |
| Aaron Flynn | 1140 Fairview Lane | | | Salisbury | MD | 21801 | |
| Aaron Gailliard | 10454 PIDGEON LN | | | Princess Anne | MD | 21853 | |
| Aaron Hageman | 16171 W Highway 54 lot#135 | | | Goddard | KS | 67052 | |
| AARON Heath | 4119 Northeast St. Johns Rd. #19 | | | Vancouver | WA | 98661 | |
| Aaron Henley | 2425 indiancup dr | | | florissant | MO | 63033 | |
| Aaron Hobbs | 6277 s keener pl | | | tucson | AZ | 85706 | |
| Aaron Hoffman | 6080 N Marks Ave., Apt #118 | | | Fresno | CA | 93711 | |
| Aaron Jackson | 42174 Eagles Eye ST | | | Prairieville | LA | 70769 | |
| Aaron Johnson | 3228 Marigold Drive | | | Fayetteville | NC | 28306 | |
| Aaron Lindquist | 8635 Delphinium Lane | | | Lincoln | NE | 68505 | |
| Aaron Matthews | 1900 N. 46th Street | | | McAllen | TX | 78501 | |
| Aaron Maxwell | 402 N. 1st Street | Apt 11 | | Cocoa Beach | FL | 32931 | |
| Aaron May | 210 Erlwood Way | Apt 103 | | Durham | NC | 27704 | |
| Aaron Montoya | 6057 Vrain Street | | | Arvada | CO | 80003 | |
| Aaron Morse | 914 university dr s | | | Fargo | ND | 58103 | |
| Aaron Prather | 15738 Thomas Ave | | | Allen Park | MI | 48101 | |
| Aaron Ramirez | 4218 Tim Lane | | | Corpus Christi | TX | 78412 | |
| Aaron Smith | 50 Old Albert Mines | | | Albert Mines | NB | E4K1T7 | Canada |
| Aaron Stopp | 4121 Browning St | | | Lincoln | NE | 68516 | |
| Aaron VanWilpe | 7328 Plantation Road | | | Pinson | AL | 35126 | |
| Aaron Warren | 312 McKnight | | | Clever | MO | 65651 | |
| Aaron Wilmot | 509 Daniel Drive | | | Elm City | NC | 27822 | |
| Aasim Johnson | 2127 Candlelight Woods Dr | | | Matthews | NC | 28105 | |
| ABB CONCRETE LLC | PO BOX 514 | | | FRIENDSWOOD | TX | 77549 | |
| Abbie Parker | 502 Cornwall Rd | | | Portsmouth | VA | 23701 | |
| Abbott Armstead | 5100 Cavedo Lane | | | Richmond | VA | 23231 | |
| ABBOTT ELECTRIC | 1935 ALLEN AVE SE | | | CANTON | OH | 44707 | |
| Abby Crager | 887 E Dublin Granville Rd | C2 | | Columbus | OH | 43229 | |
| ABC DISPOSAL SERVICE INC | PO BOX 50540 | | | NEW BEDFORD | MA | 02745-0018 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ABC FIRE & SAFETY | 750 FAIRFIELD AVE | | | KENILWORTH | NJ | 07073 | |
| ABC FIRE AND CYLINDER SERVICE | 1025 TELEGRAPH ST | | | RENO | NV | 89502 | |
| ABC FIRE EXTINGUISHER CO - JAX | 2603-C POLORON | | | JACKSONVILLE | AR | 72076 | |
| ABC FIRE INC | 50 LODGE LN STE 112B | | | VERONA | VA | 24482 | |
| ABC PRINTING CO | 5654 N ELSTON AVE | | | CHICAGO | IL | 60646 | |
| Abdihakim Mohamed | 487 Highland Ave | | | Kansas City | MO | 64106 | |
| Abdoul Diagne | 5413 Hedgecrest PL | | | Charlotte | NC | 28269 | |
| Abdourahamane Barry | 53 Rue dermarchais | | | Longueuil | QC | J4J2X8 | Canada |
| ABDS | PO BOX 1531 | | | SPRINGFIELD | VA | 22151 | |
| Abdul Edwards | 161 Columbia Gardens | | | Cohoes | NY | 12047 | |
| Abdul Jabbie | 13909 Gum Lane | | | Woodbridge | VA | 22193 | |
| ABE UTILITIES INC | PO BOX 33413 | | | RALEIGH | NC | 27636 | |
| Abel Delgado Ventura | 578 Koala Drive | | | Kissimmee | FL | 34759 | |
| Abel Ochoa | 1320 shady ln apt. 408 | | | bedford | TX | 76021 | |
| Abel Salazar | 1936 West Calle Cielo De Oro | | | Tucson | AZ | 85746 | |
| ABELL PEST CONTROL | 305 CONSORTIUM CRT | | | LONDON | ON | N6E 2S8 | Canada |
| ABELL PEST CONTROL | 861 CONSORTIUM CRT | | | LONDON | ON | N6E 2S8 | Canada |
| ABENITY INC | 725 COOL SPRINGS BLVD | SUITE 600 | | FRANKLIN | TN | 37067 | |
| Abhishek Pawar | 2396 Bellamy road, Victoria B | | | victoria | BC | v9b0r8 | Canada |
| ABILENE TIRE AND SERVICE | 2618 WOODLAKE DR | | | ABILENE | TX | 79606 | |
| Abimael Reyes Ocasio | 6650 Madison St. | | | Groves | TX | 77619 | |
| ABINGDON MINI WAREHOUSES | 25057 LEE HWY | | | ABINGDON | VA | 24211 | |
| ABJ FIRE PROTECTION COMPANY | 6500 NEW VENTURE GEAR DR | | | EAST SYRACUSE | NY | 13057 | |
| ABMS | AMERICAN BUSINESS MANAGEMENT SYSTEMS INC | 895 N MAIN | | LOGAN | UT | 84321 | |
| abner castro | 1301 agno circle apt d403 | | | Kissimmee | FL | 34741 | |
| Abner Gutierrez | 1313 W 38th St | | | Lorain | OH | 44053 | |
| ABRA AUTO BODY & GLASS LP | 7225 NORTHLAND DRIVE, ST 210 | | | BROOKLYN PARK | MN | 55428 | |
| Abraham Norfleet | 4511 Granada Blvd. #D-105 | | | cleveland | OH | 44128 | |
| Abraham Rosano | 11889 Olive St. NW | | | Coon Rapids | MN | 55448 | |
| ABSOLUTE CLEANING SERVICE INC | 603 DONNA DR | | | NAMPA | ID | 83686 | |
| ABSOLUTE CLEANING SERVICE INC | PO BOX 755 | | | KUNA | ID | 83634-0755 | |
| ABSOLUTE SAFETY | 3804 40TH ST | PO BOX 94383 | | LUBBOCK | TX | 79493-4383 | |
| ABSOLUTE SAFETY | PO BOX 94383 | | | LUBBOCK | TX | 79493-4383 | |
| Aburn, Howard Max Finkelstein, Inc. | Max Finkelstin, Inc. | 28-40 31st Street | ATTN General Counsel | Astoria | NY | 11102 | |
| AC HOME SERVICES | 13714 EXOTICA LN | | | WELLINGTON | FL | 33414 | |
| AC TECHNICAL SERVICES LLC | PO BOX 1535 | | | CASTROVILLE | TX | 78009 | |
| ACADEMY PUBLISHING INC | 210 S SEMORAN BLVD | | | ORLANDO | FL | 32807 | |
| ACCENTURE LLP | 161 N CLARK ST | | | CHICAGO | IL | 60601 | |
| ACCES CREDIT | 20034 CSP, GRANDE ALLEE | | | TERREBONNE | QC | J6W 0C9 | Canada |
| ACCESS COMMUNICATIONS CO-OPERATIVE LTD | 2250 PARK STREET | | | REGINA | SK | S4N7K7 | Canada |
| ACCESS MAILING | 220 38TH ST SOUTH | | | BIRMINGHAM | AL | 35222 | |
| ACCOMPLISH RESULTS LLC | 1152 SE GATEWAY DR | | | GRIMES | IA | 50111 | |
| ACCOUNTEMPS - CA | PO BOX 57349 CP 57349 FILE T57349C | STATION A SUCCURSALE A | | TORONTO | ON | M5W5M5 | Canada |
| ACCOUNTS MANAGEMENT INC | PO BOX 1843 | | | SIOUX FALLS | SD | 57101 | |
| ACCRUE PARTNERS INC | DEPT 720029 | PO BOX 1335 | | CHARLOTTE | NC | 28201-1335 | |
| ACCU AIR & ELECTRICAL | 404 CALDARELLA CIRCLE | | | ROSEVILLE | CA | 95678 | |
| ACCU TEMP A/C & REFRIGERATION | 12544 JEFFERSON HWY | | | BATON ROUGE | LA | 70816 | |
| ACCUMEASURE | 1037 SPYGLASS LANE | | | MARVIN | NC | 28173 | |
| ACCURACY VITAL AUTO REPAIR | 1-563 ST ANNES RD | | | WINNIPEG | MB | R2M 3G5 | Canada |
| ACCU-TRANSLATION SERVICES LTD-CA | WATER PARK PLACE | 20 BAY ST 11TH FLOOR | | TORONTO | ON | M5J 2N8 | Canada |
| ACCU-TRANSLATION SERVICES LTD-US | WATER PK PL | 20 BAY ST 11TH FL | | TORONTO | ON | M5J 2N8 | Canada |
| ACE FIRE EXTINGUISHER SERVICE INC | 5117 COLLEGE AVE | | | COLLEGE PARK | MD | 20740-3833 | |
| ACE HARDWARE CORPORATION | ACE CENTER FOR EXCELLENCE | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523 | |
| ACEY BURGLAR ALARM SYSTEMS INC | 3202 MAGNOLIA ST | | | TEXARKANA | TX | 75503 | |
| ACHIEVEGLOBAL | PO BOX 912707 | | | DENVER | CO | 80291-2707 | |
| ACID PRO LTD | 11622 97 ST NW | | | EDMONTON | AB | T5G 1X9 | Canada |
| ACKLANDS-GRAINGER INC | PO BOX 2970 | | | WINNIPEG | NB | R3C4B5 | Canada |
| ACM APPRAISALS INC | 7426 CHERRY AVE 210-203 | | | FONTANA | CA | 92336 | |
| ACME DEPENDABLE CLEANING | PO BOX 12962 | | | EL PASO | TX | 79913 | |
| ACME JANITOR SERVICES LTD. | 1960 ROBERTSON RD | | | PRINCE GEORGE | BC | V2N1X6 | Canada |
| ACME PARKING LOT MAINTENANCE LTD | 1960 ROBERTSON RD | | | PRINCE GEORGE | BC | V2N 1X6 | Canada |
| ACTION EQUIPMENT SALES CO INC | 5801 S HARDING ST | | | INDIANAPOLIS | IN | 46217 | |
| ACTION GARAGE DOOR INC | 11697 W PRESIDENT DR | | | BOISE | ID | 83713 | |
| ACTION LIFT INC | 1 MEMCO DR | | | PITTSTON | PA | 18640 | |
| ACTION LOCK AND SAFE CO INC | 1517 UNION TURNPIKE | | | NORTH BERGEN | NJ | 07047 | |
| ACTION OVERHEAD DOOR INC | 375 BEECH GROVE RD | | | SHEPHERDSVILLE | KY | 40165 | |
| ACTION TIRE | 12520 110TH AVE | | | SURREY | BC | V3V 3J8 | Canada |
| ACTION TURCK CENTER INC | 211 ROSS CLARK CIRCLE | | | DOTHAN | AL | 363030 | |
| ACURA GABRIEL DDO | 4648 BOUL ST - JEAN | | | DOLLARD DES ORMEAUX | QC | H9H 2A6 | Canada |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AD CONCEPTS INC | PO BOX 200896 | | | PITTSBURGH | PA | 15251-0896 | |
| AD DEPARTMENT INC | 4858 E BASELINE ROAD SUITE 109 | | | MESA | AZ | 85206 | |
| AD SPACE LLC | PO BOX 426 | | | ALEXANDER | AR | 72002 | |
| Adalberto Chapa | P.O. Box 2378 | | | Mission | TX | 78573 | |
| Adalberto Valentin | 1800 Pine Needles Trl | | | Chattanooga | TN | 37421 | |
| Adam Aultman | 1256 SE Southpark Drive | | | Grants Pass | OR | 97527 | |
| Adam Barker | 1021 SE Steeple Dr. | | | Blue Springs | MO | 64014 | |
| Adam Bell | 2243 Falmouth Rd | | | Charlotte | NC | 28205 | |
| Adam Butcher | 61 Regina Drive | | | Macon | GA | 31217 | |
| Adam Dougherty | 824 W Godfrey Dr. | | | Lincoln | NE | 68521 | |
| Adam Engel | 3231 Deer Lake Drive | | | Knoxville | TN | 37912 | |
| Adam Gardner | 5305 Springcreek Dr | | | Lakeland | FL | 33811 | |
| Adam Gilmore | 1307 Knights Circle | | | Oak Grove | MO | 64075 | |
| Adam Guilliams | 10523 Knollwood Dr | | | Manassas | VA | 20111 | |
| ADAM INDUSTRIAL MAINT & SUPPLY CO | PO BOX 1960 | | | CHERRY HILL | NJ | 08034 | |
| Adam Law | 12861 Buffalo Rd | | | Clayton | NC | 27527 | |
| Adam Lee | 110 Baker Drive | | | Jefferson Hills | PA | 15025 | |
| Adam LEIDY | 4513 COUNTRY CLUB RD A201 | | | MOREHEAD CITY | NC | 28557 | |
| Adam Lentz | 6115 Candlewood Drive | | | CHARLOTTE | NC | 28210 | |
| Adam McCollum | 475 W. Sierra Ave | Apt. 103 | | Fresno | CA | 93704 | |
| Adam Miller | 12416 Nassau Lane | | | Louisville | KY | 40243 | |
| Adam Page | 8515 Grace Street | | | Highland | IN | 46322 | |
| Adam Platner | 7201 Reedy Creek Road | | | Charlotte | NC | 28215 | |
| Adam Smith | 585 Patrick Road | | | Cobleskill | NY | 12043 | |
| Adam Stowers | 6303 Stoney Fork Road | | | Wytheville | VA | 24382 | |
| Adam Stuck | 2140 Milestone Dr, Apt. 319 | | | Findlay | OH | 45840 | |
| Adam Talley | 5705 N. Vincent | | | Spokane | WA | 99025 | |
| Adam Varterasian | 5208 Guildbrook Rd | | | Charlotte | NC | 28226 | |
| ADAMS AUTO GLASS INC | 380 WARREN AVE | #8 | | PORTLAND | ME | 04103 | |
| ADAMS CLEANERS INC | PO BOX 99 | | | ROSWELL | NM | 88202 | |
| ADAMS COUNTY TREASURER | 4430 S. ADAMS COUNTY PKWY., SUITE C2436 | | | BRIGHTON | CO | 80601 | |
| ADAMS COUNTY TREASURER | PO BOX 869 | | | BRIGHTON | CO | 80601-0869 | |
| ADAMS DOOR CO INC | 69 WASHINGTON AVE | | | DES MOINES | IA | 50313 | |
| ADAMS PEST CONTROL OF N LITTLE ROCK INC | 2001 LAND SKI DR | | | N LITTLE ROCK | AR | 72118 | |
| ADAMS RADIO OF NI | 2755 SAGER RD | | | VALPARAISO | IN | 46383 | |
| ADAMS SIGNS | PO BOX 347 | | | MASSILLON | OH | 44648 | |
| ADAMS STATE UNIVERSITY | 208 EDGEMONT BLVD | | | ALAMOSA | CO | 81101 | |
| Adan Barbeito | 5539 W 22nd Ct | | | Hialeah | FL | 33016 | |
| Adan Contreras | 463 Co Rd 1154 | | | Cullman | AL | 35057 | |
| Adan Gomez | 6302 87th Street | | | Lubbock | TX | 79424 | |
| Adan Martinez Jasso | 412 Wilson St | | | McKinney | TX | 75069 | |
| ADAPTAVIST INC | 205 PARK CENTRAL EAST, SUITE 417 | THE HOLLAND BUILDING | | SPRINGFIELD | MO | 65806 | |
| ADAS TRUCKLINES LLC (ZAKIR SHUGAY BAYEV) | 136 ILLINOIS AVE | | | DAYTON | OH | 45410 | |
| ADDCO TIRE | 109 SHELTON ST | ATTN ANTHONY DOWDY | | WINTER HAVEN | FL | 33880 | |
| Addison Sherick | 1202 Crystal Glen Blvd | | | Findley | OH | 45840 | |
| Addolorata Primiani | 2457 Lazio Lane | | | Oakville | ON | L6M4P7 | Canada |
| Ade Archer | 560 Durham Crescent #502 | | | Woodstock | ON | N4S5X3 | Canada |
| ADEC | PO BOX 8371 | | | GREENVILLE | SC | 29604 | |
| ADECCO EMPLOYMENT SERVICES LIMITED | LOCKBOX T46033 | PO BOX 46033 POSTAL STATION A | | TORONTO | ON | M5W4K9 | Canada |
| ADECCO SERVICES DE RH LTEE | 305 CHAREST EST | BUREAU 100 | | QUEBEC | QC | G1K 3H3 | Canada |
| Adelaido Sanchez-Simancas | 3009 SE 156th Ave | | | Portland | OR | 97236 | |
| ADELFO MELENDEZ VAZQUEZ | PO BOX 6773 | | | JACKSON HOLE | WY | 83002 | |
| ADET INC | 602 FOXCROFT BLVD | | | NEWMARKET | ON | L3X 1N4 | Canada |
| Adiero Gomes Deandrade | 283 W. Chestnut Street | Apt. 1 | | Brockton | MA | 02301 | |
| Adjoke Bello | 11011 Graduate Lane Apt E | | | Charlotte | NC | 28262 | |
| ADOBE SYSTEMS INC | 29322 NETWORK PL | | | CHICAGO | IL | 60673-1293 | |
| ADOBE SYSTEMS INC | 75 REMITTANE DR | STE 1025 | | CHICAGO | IL | 60675-1025 | |
| Adolfo Vargas | 4900 Jewell ct | | | Bakersfield | CA | 93304 | |
| Adolph Burgos | 2701 W Water Avenue Apartment 1210 | | | Tampa | FL | 33614 | |
| Adrian Brown | 3217 Cashion pl | | | Oklahoma City | OK | 73112 | |
| Adrian Guevara | 2511 McBryde AVE | | | Richmond | CA | 94804 | |
| Adrian Gutierrez | 9480 Locust Ave | | | Fontana | CA | 92335 | |
| Adrian Harris | 3400 Richmond Pkwy | Apt 3506 | | Richmond | CA | 94806 | |
| Adrian Jaurequi | 911 Parnell ct | | | Bakersfield | CA | 93307 | |
| Adrian Jimenez | 1037 N Jefferson | | | Casper | WY | 82601 | |
| Adrian Lopez | 185 15th St., Apt #7 | | | Oakland | CA | 94612 | |
| Adrian McKay-Croswell | 12431 82 ST #302 | | | Edmonton | AB | T5B2X5 | Canada |
| Adrian Molina | 10014 Urbana Ave | | | Lubbock | TX | 79424 | |
| Adrian Piza | 284 Linda Dr | | | San Pablo | CA | 94806 | |
| Adrian Robertson | 1721 South Waco Avenue | | | Wichita | KS | 67213 | |
| Adrian Searight | 1260 Quilliams Rd | | | Cleveland Heights | OH | 44121 | |
| Adrian Staley | 6 Bradley Ct | | | Cayce | SC | 29033 | |
| Adrian Wallace | 1549 Rumstone Lane | | | Charlotte | NC | 28262 | |
| Adriana Garza | 18561 Summer Hills Blvd | | | Porter | TX | 77365 | |
| ADRIANE S BURTON | 115 E MOREHOUSE AVE | | | MOORESVILLE | NC | 28117 | |
| ADRIEN GAGNON MINI-EXCAVATION | 152 CH TALBOT | | | STOKE | QC | J0B 3G0 | Canada |
| Adrienne Trent | 3010 Fawn Crossing Ct | | | Charlotte | NC | 28215 | |
| ADROLL INC | DEPT LA 24226 | | | PASADENA | CA | 91185-4226 | |
| ADT CANADA INC | 8481 LANGELIER | | | MONTREAL | QC | H1P 2C3 | Canada |
| ADVANCE BODY SHOP | 12444 SW 128TH ST | | | MIAMI | FL | 33186 | |
| ADVANCE FINANCIAL | ATTN CHECK COLLECTIONS | 100 OCEANSIDE DR | | NASHVILLE | TN | 37204 | |
| ADVANCE FIRE PROTECTION CO INC | 1451 W LAMBERT RD | | | LA HABRA | CA | 90631 | |
| ADVANCE SERVICES INC | PO BOX 390398 | | | OMAHA | NE | 68139 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ADVANCED DATA STORAGE INC | 6001 SCHIRRA CT | | | BAKERSFIELD | CA | 93313 | |
| ADVANCED DISPOSAL | PO BOX 743019 | JACKSONVILLE-PC | | ATLANTA | GA | 30374-3019 | |
| ADVANCED FIRE PROTECTION | PO BOX 580 | | | TRAVLERS EAST | SC | 29690-0580 | |
| ADVANCED IMAGING | 10617 SOUTHERN LOOP RD | | | PINEVILLE | NC | 28134 | |
| ADVANCED IMAGING SYSTEMS INC - CA | 10617 SOUTHERN LOOP BLVD | | | PINEVILLE | NC | 28134 | |
| ADVANTAGE | PO BOX 1170 | | | WAXHAW | NC | 28173 | |
| ADVANTAGE LASER PRODUCTS INC | 1840 MARIETTA BLVD NW | | | ATLANTA | GA | 30318 | |
| ADVANTAGE PERSONNEL | 7015 TRANMERE DR UNIT 13&14 | | | MISSISSAUGA | ON | L5S1M2 | Canada |
| ADVANTAGE PERSONNEL | PO BOX 4517 | | | HALIFAX | NS | B3J 3P7 | Canada |
| ADVANTAGE PERSONNEL | PO BOX 57079 | POSTAL STATION A | | TORONTO | ON | M5W 5M5 | Canada |
| ADVANTAGE RESOURCING | PO BOX 277534 | | | ATLANTA | GA | 30384-7534 | |
| ADVANTI RACING USA LLC | 555 S PROMENADE AVE | SUITE 102 | | CORONA | CA | 92879 | |
| ADVERB GROUP | PO BOX 667 | | | PISMO BEACH | CA | 93448 | |
| ADVIC SECURITE | 526 RUE LANAUDRIERE | LOCAL-110 | | REPENTIGNY | QC | J6A8G5 | Canada |
| AERO MECANIQUE TURCOTTE INC | 1289 BOULEVARD DAGENAIS OUEST | | | LAVAL | QC | H7L5Z9 | Canada |
| AEROTECH NEWS & REVIEW INC | 220 E AVE K4, STE 7 | | | LANCASTER | CA | 93535 | |
| AEROTECH NEWS & REVIEW INC | 456 EAST AVE K-4 STE 8 | | | LANCASTER | CA | 93535 | |
| AEROTEK COMMERCIAL STAFFING | PO BOX 198531 | | | ATLANTA | GA | 30384-8531 | |
| AEROTEK PROFESSIONAL SERVICES | 3689 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| AEROTEK ULC | PO BOX 15521 STATION A | | | TORONTO | ON | M5W1C1 | Canada |
| AFCO CARGO PIT LLC | PO BOX 798362 | | | ST LOUIS | MO | 63179-8000 | |
| AFFORDABLE AUTOMOTIVE | 550 E CHURCH ST | | | LEWISVILLE | TX | 75057 | |
| AFFORDABLE SECURITY SYSTEMS | 6942 EAST HASTINGS ST | | | BURNABY | BC | V5B 1T1 | Canada |
| AG ADJUSTMENTS LTD | 740 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | |
| AG IN MOTION | 1666 DUBLIN AVE | | | WINNIPEG | MB | R3H 0H1 | Canada |
| Agatha Zapala | 19214 Lake Norman Cove Drive | | | Cornelius | NC | 28031 | |
| AGD VERCHERES EXPRESS | 125 CALIXA LAVALLEE | | | VERCHERES | QC | J0L2R0 | Canada |
| AGENCE HURTUBISE/LATHEM | 277 BOULEVARD LABELLE, #202 | | | ROSEMERE | QC | J7A 2H3 | Canada |
| AGGIE INVESTMENT LLC | PO BOX 3497 | | | PASO ROBLES | CA | 93447 | |
| AGILITY RECOVERY SOLUTIONS | PO BOX 600091 | | | RALEIGH | NC | 27675-6091 | |
| AGILITY RECOVERY SOLUTIONS | PO BOX 733788 | | | DALLAS | TX | 75373-3788 | |
| AGORA NW LLC | 12600 INTERURBAN AVE S STE 160 | | | TUKWILA | WA | 98168 | |
| AGR ADVISORS INC | PO BOX 52235 | | | NEWARK | NJ | 07101-0220 | |
| AGS/TXAD | PO BOX 1149 | | | CROWLEY | TX | 76036 | |
| Agustin Corral | 24355 HWY 65 NE. LOT 163 | | | EAST BETHEL | MN | 55005 | |
| AGUSTIN FRAMING LLC | 304 CORA DR | | | COLUMBIA | SC | 29203 | |
| Agustin Garcia | 1427 96th Ave., Apt. 2 | | | Oakland | CA | 94603 | |
| Agustin Macias | 4409 Sierra Redwood Dr | | | Bakersfield | CA | 93313 | |
| Ahmed Foiaz | 47 Lexington Ave | | | Paterson | NJ | 07502 | |
| Ailene Bradley | 1279 Mirror Lake Rd | | | Lincolnton | NC | 28092 | |
| AIM CONSULTING GROUP WASHINGTON LLC | PO BOX 796 | SUITE 225 | | SPOKANE | WA | 99210-0796 | |
| AIM CONSULTING/ADDISON GROUP | 7076 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7000 | |
| Aime Mutoke | 2733 Walnut Hill # 265 | | | Irving Texas | TX | 76117 | |
| AINSWORTH INC | 131 BERMONDSEY RD | | | TORONTO | ON | M4X 1X4 | Canada |
| AIR COMFORT SOLUTIONS | 908 MESSENGER LN | | | MOORE | OK | 73160 | |
| AIR CONDITIONING SERVICES INC | 480 S MAIN ST | PO BOX 896 | | BROADWAY | VA | 22815 | |
| AIR CONTROL SERVICES | PO BOX 10595 | | | BAKERSFIELD | CA | 93389 | |
| AIR DESIGN SYSTEMS INC | 400 E LURTON ST | PO BOX 18830 | | PENSACOLA | FL | 32523 | |
| AIR FORCE ONE INC | 5810 SHIER RINGS RD | | | DUBLIN | OH | 43106 | |
| AIR LIQUIDE CANADA INC | 1250 RENE-LEVESQUE W | SUITE 1700 | | MONTREAL | QC | H3B 5E6 | Canada |
| AIR MOVERS INC | 7721-B2 FULLERTON RD | | | SPRINGFIELD | VA | 22030 | |
| AIRGAS USA LLC | PO BOX 532609 | | | ATLANTA | GA | 30353-2609 | |
| AIRGAS USA LLC | PO BOX 802576 | | | CHICAGO | IL | 60680-2576 | |
| AIRGAS USA LLC | PO BOX 9249 | | | MARIETTA | GA | 30065-2249 | |
| AIRTECH | 6625 LINE 46 | | | BORNHOLM | ON | N0K 1A0 | Canada |
| AIRWATCH LLC | PO BOX 742332 | | | ATLANTA | GA | 30374 | |
| AJ NELSON LANDSCAPING INC | 72 FAIRFIELD RD | | | LOWER COVERDALE | NB | E1J 0A2 | Canada |
| AJ Pryor | 1674 Chateau Dr | | | Dunwoody | GA | 30338 | |
| AJB TRASH & RECYCLING | PO BOX 392 | | | ELVERSON | PA | 19520 | |
| Ajea Walker | 80 Orenda Court | Unit # 905 | | Brampton | ON | L6W3M9 | Canada |
| AJILON PROFESSIONAL STAFFING | DEPT CH 14031 | | | PALATINE | IL | 60055 | |
| AJS LAWN CARE | 2541 SHAFER LN | | | KNOXVILLE | TN | 37920 | |
| AJS LAWN CARE | 736 ROMINES WAY | | | KNOXVILLE | TN | 37918 | |
| AKAMAI TECHNOLOGIES | GENERAL POST OFFICE | PO BOX 26590 | | NEW YORK | NY | 10087-6590 | |
| Akim Yessoufou | 14239 Hartwell Farm Drive | 14239 | | Charlotte | NC | 28278 | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ONE BRYANT PARK | | | NEW YORK | NY | 10036 | |
| ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327320 | | | MONTGOMERY | AL | 36132-7320 | |
| Alabama Department of Revenue | P.O. Box 327430 | | | Montgomery | AL | 36132-7430 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327540 | | | MONTGOMERY | AL | 36132-7540 | |
| ALABAMA DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION | 50 NORTH RIPLEY STREET | | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION | PO BOX 327790 | | MONTGOMERY | AL | 36132-7790 | |
| ALABAMA GAZETTE PUBLISHING LLC | 12 E JEFFERSON ST | | | MONTGOMERY | AL | 36104 | |
| ALABAMA GRAPHICS | 2801 FIFTH AVE SOUTH | | | BIRMINGHAM | AL | 35233 | |
| Alabama Licensing Board for General Contractors | Office of the Board | 2525 Fairlane Drive | ATTN Joseph C. Rogers, Jr., Executive Secretary | Montgomery | AL | 36116 | |
| ALABAMA POWER COMPANY | 600 18TH STREET NORTH | | | BIRMINGHAM | AL | 35203 | |
| ALABAMA POWER COMPANY | PO BOX 242 | | | BIRMINGHAM | AL | 35292 | |
| ALABAMA SECRETARY OF STATE | | | | | | | |
| ALABAMA WINDSHIELD | PO BOX 2265 | | | TUSCALOOSA | AL | 35403 | |
| Alain Boudreau | 9 Black Diamond Road | | | Brampton | ON | L6X0V8 | Canada |
| Alain Padernal | 1177 Cardenas Dr. SE Apt. 343 | | | Albuquerque | NM | 87108 | |
| ALAMANCE COUNTY | ALAMANCE COUNTY FIRE MARSHALL | 124 W ELM ST | | GRAHAM | NC | 27253 | |
| ALAMANCE COUNTY | TAX COLLECTOR | 124 W ELM | | GRAHAM | NC | 27253 | |
| ALAMO INDUSTRIES LTD | #30- 5225 - 6 ST NE | | | CALGARY | AB | T2K 5Y4 | Canada |
| Alan Bledsoe | 1020 East Calhoun St | Apt B | | Springfield | MO | 65802 | |
| Alan Dodd | 140 Castle Breeze Drive | | | Seguin | TX | 78155 | |
| Alan Domenic | 631 Bocktown Cork Rd | | | Clinton | PA | 15026 | |
| Alan Ellstrom | 7415 Purple Cone SW | | | Albuquerque | NM | 87121 | |
| Alan Gardner | 5424 Milford rd | | | Greensboro | NC | 27405 | |
| Alan Holloway | 612 2nd Avenue NW | | | Dilworth | MN | 56529 | |
| Alan Lea | 8112 Whitehall Executive Center Dr | | | Charlotte | NC | 28273 | |
| Alan McClinton | 648 E Tomahawk Cir | | | Grand Jct | CO | 81504 | |
| Alan Rankin | 1813 So Reserve Stt | 35 | | Missoula | MT | 59801 | |
| Alan Rivera | 9310 Holiday Ct | | | Whitmore Lake | MI | 48189 | |
| ALAN WHITE | 3550 BROOKSTONE DR | | | TURLOCK | CA | 95382 | |
| ALANA MARSHALL | 109 SOUTHERN STAR PL | | | SLIDELL | LA | 70458 | |
| Alankar Padman | 500 Rollingbrook Drive | Apt 308 | | Charlotte | NC | 28217 | |
| ALARM SYSTEMS | 260 ADAM STREET | PO BOX 868 | | BELLEVILLE | ON | K8N5B5 | Canada |
| ALARME SHERBROOKE INC. | 2525 CHEMIN DES PELERINS | | | SHERBROOKE | QC | J1H 0C6 | Canada |
| ALARMS NORTHCOAST LTD | 1095 RUE PRINCIPALE | | | BERESFORD | NB | E8K 1G8 | Canada |
| Alaska Department of Revenue | Tax Division | P.O. Box 110420 | | Juneau | AK | 99811-0420 | |
| ALASKA DEPARTMENT OF REVENUE | TAX DIVISION | ROBERT B. ATWOOD BUILDING | 550 W SEVENTH AVE, SUITE 500 | ANCHORAGE | AK | 99501-3556 | |
| Alaska Secretary of State | Division of Corporation | 333 W. Willoughby Avenue | 9th Floor | Juneau | AK | 99801 | |
| ALBANY FIRE EXTINGUISHER | 215 WATERVLIET SHAKER RD | | | WATERVLIET | NY | 12189 | |
| ALBANY FIRE PROTECTION INC | AVENUE B | | | WATERVLIET | NY | 12189 | |
| ALBANY FIRE PROTECTION INC | PO BOX 429 | | | WATERVLIET | NY | 12189 | |
| ALBANY WATER BOARD | DEPARTMENT OF WATER DEPARTMENT AND WATER SUPPLY | 10 N. ENTERPRISE DRIVE | | ALBANY | NY | 12204 | |
| ALBANY WATER BOARD | PO BOX 1966 | | | ALBANY | NY | 12201-1966 | |
| Albert Abner | 810 Pin Oak Place | | | Pearl | MS | 39208 | |
| Albert Adusei | 26 Maybeck Drive | | | Brampton | ON | L6X0Z1 | Canada |
| Albert Mejia | 36 Armory St, #2 | | | Englewood | NJ | 07631 | |
| Albert Moore | 11673 Red Hill Rd | | | Clarkton | NC | 28433 | |
| Albert Moran | 3278 Capriana Circle | | | San Jose | CA | 95135 | |
| Albert Richter | 7662 Cass Place | Apt T-4 | | Manassas | VA | 20109 | |
| ALBERT SCREENPRINT INC | 3704 SUMMIT RD | PO BOX 1041 | | NORTON | OH | 44203-9441 | |
| Albert Spradley | 715 Cypress Road | | | Warminster | PA | 18974 | |
| Albert Wong | 19028 Serenity Point Lane | | | Cornelius | NC | 28031 | |
| Alberto Barcenas | 5260 E Hamilton Ave | | | Fresno | CA | 93727 | |
| Alberto Gomez | 2508 N. 50th Drive | | | Phoenix | AZ | 85035 | |
| Alberto Gonzalez | 1666 J Lawson Blvd. | | | Orlando | FL | 32824 | |
| Alberto La Rosa Marquez | 541 SE 6th Ter | | | cape coral | FL | 33990 | |
| Alberto Pestano | 234 Prague Drive | | | San Jose | CA | 95119 | |
| Alberto Reyes | 911 S Howard St | | | Corona | CA | 92879 | |
| Alberto Rosales | 2211 east 13th st. | | | Des moines | IA | 50316 | |
| Albino Da Costa | 14669 Cableshire Way | | | Orlando | FL | 32824 | |
| Alden Matson | 2560 Hidden Cove Rd | | | Annapolis | MD | 21401 | |
| ALDINE ISD - TAX OFFICE | 14909 ALDINE WESTFILED RD | | | HOUSTON | TX | 77032-3027 | |
| ALDINE ISD - TAX OFFICE | 14909 ALDINE WESTFILED RD | | | HOUSTON | TX | 77032 | |
| ALDINE ISD - TAX OFFICE | PO BOX 203989 | | | HOUSTON | TX | 77216-3989 | |
| Aldo Fuentes Villafuerte | 828 S 20th Street | | | Milwaukee | WI | 53204 | |
| Aldo Tenorio | 951 Andes Drive | | | Alpine | UT | 84004 | |
| Aldrin Bisono | 45-B Aldrich Drive | | | Edison | NJ | 08837 | |
| Alejandro Aguirre | 19107 Yellow Thrush DR | | | Houston | TX | 77433 | |
| Alejandro Frias | 5317 Ilene Ct | | | Bakersfield | CA | 93307 | |
| Alejandro Hernandez | 6601 Eucalyptus Dr Sp 123 | | | Bakersfield | CA | 93306 | |
| Alejandro Jimenez-Serrato | 2985 s shoreline drive | | | West valley city | UT | 84120 | |
| Alejandro Lara | 6216 S Mozart | | | Chicago | IL | 60629 | |
| Alejandro Lopez | 222 E Mcdowell Rd | Apt #3028 | | Phoenix | AZ | 85004 | |
| Alejandro Ortiz | 182 Hobart Street | 2nd Floor | | Meriden | CT | 06450 | |
| Alejandro Penaloza | 5255 s. Park Ave. Spc. 101 | | | Tucson | AZ | 85706 | |
| Alejandro Ramirez | 480 North Colorado Street | | | Salt Lake City | UT | 84116 | |
| Alejandro Saldana | 369 cimarron st | | | lake elmo | MN | 55042 | |
| Alejandro Vela | 766 Knollwood Lane | | | San Dimas | CA | 91773 | |
| Alejandro Werekeitzen | 7335 NE Shaleen Street | | | Hillsboro | OR | 97124 | |
| Alejo Galindo | 5846 Denmead St | | | Lakewood | CA | 90713 | |
| Alek Williams | 302 N dinner bell dr | | | calhan | CO | 80808 | |
| Aleksandar Petravets | 207 N Calvin Rd | | | Spokane Valley | WA | 99216 | |
| ALERE WELLBEING INC | PO BOX 402617 | | | ATLANTA | GA | 30384 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Alex Anousis | 1609 Searle st | | | Des Moines | IA | 50317 | |
| Alex Bishop | 9111 Essen Lane | | | Charlotte | NC | 28210 | |
| Alex Boyden | 16 Westchester Ct | | | McKees Rocks | PA | 15136 | |
| ALEX CHOI | 3221 Trellis Place | | | San Jose | CA | 95135 | |
| Alex Dominquez | 14213 Quintessa Ln | | | Lithia | FL | 33547 | |
| | | | | | | | |
| Alex Judah | 8405 E. Hampden Ave Apt. 9-L | | | Denver | CO | 80231 | |
| Alex Lewis | 4708 N Smith | | | Spokane | WA | 99217 | |
| Alex Liang | 5146 Mount Clare lane | | | Charlotte | NC | 28210 | |
| ALEX NAPIER | 4578 EIFFEL LANE | | | NESBIT | MI | 38651 | |
| Alex Navarrete | 5317 Walton Drive | | | Bakersfield | CA | 93304 | |
| Alex Santiago | 6873 E Townsend AVe | | | Fresno | CA | 93727 | |
| | | | | | | | |
| ALEX SEAY CLEANING SERVICE | PO BOX 17183 | | | HUNTSVILLE | AL | 35810 | |
| ALEX SLAUGHTER | 414 SUMMER HILL RD | | | MADISON | MS | 39110 | |
| Alex Solovjovs | 63-3029 Glencrest Rd | | | Burlington | ON | L7N3K1 | Canada |
| Alex Thao | 300 Doolittle Street | | | Sacramento | CA | 95838 | |
| Alexander Bakolis | 10416 Porters Pond Ln NW | | | Huntersville | NC | 28078 | |
| Alexander Bryant | 5030 w vale st | | | Lincoln | NE | 68524 | |
| ALEXANDER CAD BUICK GMC TRUCK | 800 MARKET ST | | | SUNBURY | PA | 17801 | |
| Alexander Caputo | 960 Jolly Road | | | N. Ft. Myers | FL | 33903 | |
| Alexander Cardenas | 810 W Illinois St | | | Tucson | A2 | 85714 | |
| Alexander Evanega | 2202 Hillcrest Road | | | Gastonia | NC | 28054 | |
| Alexander Ferguson | 12105 - 79 Street | | | Edmonton | AB | T5B2L6 | Canada |
| ALEXANDER MANZO | 136 MUSKET DR | | | WINCHESTER | VA | 22602 | |
| Alexander McNeal | 4205 West Grace St | | | Tampa | FL | 33607 | |
| Alexander Migashkin | 32 Ladyhawk Ct | | | Sacramento | CA | 95835 | |
| Alexander Ramos | 6528 Loveland Street | | | Bell Gardens | CA | 90201 | |
| Alexander Richards | 1270 parkside green dr apt E | | | Greenacres | FL | 33415 | |
| Alexander Ugarte | 11 Bellew Rd | | | East Hartford | CT | 06109 | |
| Alexander Westrick | 19389 Prairie Crossing Drive | | | Noblesville | IN | 46062 | |
| Alexander Zambrano | 768 Whitmore Ave | | | Clovis | CA | 93619 | |
| Alexander Zamora | 2219 Mountain Meadow Way | | | Valrico | FL | 33594 | |
| | | | | | | | |
| ALEXANDR STUPNEVICH | 6565 MAPLEWOOD DR | APT 101 | | MAYFIELD HEIGHTS | OH | 44124 | |
| Alexandra Soto | 121 SW 69TH TERR | | | Oklahoma City | OK | 73139 | |
| Alexandre Dube | 265 Ch. Haendel, App #105 | | | Candiac | QC | J5R5C7 | Canada |
| Alexis Callejas | 290 Roberts Ave | | | Moorpark | CA | 93021 | |
| Alexis Ioannou | 1720 S Dogwood Drive | | | Harrisonburg | VA | 22801 | |
| Alexis limon | 3132 w grant st | | | milwaukee | WI | 53215 | |
| Alfonso Jean Smith | 534 Island Shores Dr | | | Greenacres | FL | 33413 | |
| Alfonso Rivera | 1301 E Drexel Road | Apt #203 | | Tucson | AZ | 85706 | |
| | | | | | | | |
| ALFORD HOME SOLUTIONS INC | 6316 MACCORKLE AVE | | | ST. ALBANS | WV | 25177 | |
| Alfred Dameron | 2433 twinbrooke rd | | | Hickory | NC | 28602 | |
| Alfred Jett | 709 Laurel Ave. | | | Mcallen | TX | 78501 | |
| | | | | | | | |
| Alfred Kavanagh | 355, CRES. SULLIVAN | | | MASCOUCHE HEIGHTS | QC | J7L3M7 | Canada |
| ALFRED KENNEDY | 13324 SW 102 TERR | | | MIAMI | FL | 33189 | |
| ALFRED LANG | 630 SAVANNAH RIVER DR | | | SUMMERVILLE | SC | 29485 | |
| Alfred Parks JR | 5360 Antler Drive | | | Iron Station | NC | 28080 | |
| Alfred Proffit | 1441 Milmo dr | | | fort worth | TX | 76134 | |
| Alfred Swett | 3 Apple Blossom Lane | | | Old Orchard | ME | 04064 | |
| Alfred Walker | 1370 St Francis Ln | | | St Gabriel | LA | 70776 | |
| Alfredo Arroyo | 1240 Singleton Valley Circle | | | Norcross | GA | 30093 | |
| Alfredo Becerra | 8420 Tyrone Ave | | | Panorama City | CA | 91402 | |
| | | | | | | | |
| Alice Saeed | 9629 Ashley Lake Court apt C | | | Charlotte | NC | 28262 | |
| ALIDADE BOYCE LLC | 40900 WOODWARD AVE | SUITE 250 | | BLOOMFIELD HILLS | MI | 48304 | |
| | | | | | | | |
| ALIDADE SMITH LLC | 40900 WOODWARD AVE STE 250 | | | BLOOMFIELD HILLS | MI | 48304 | |
| ALISHA EVANS | 2853 EAST 128TH ST | | | CLEVELAND | OH | 44120 | |
| Alison Hege | 8833 Kirchenbaum Drive | | | Charlotte | NC | 28210 | |
| Alison Knapp | 19528 Makayla LN | | | Cornelius | NC | 28031 | |
| ALK TECHNOLOGIES INC | 1 INDEPENDENCE WAY | SUITE 400 | | PRINCETON | NJ | 08540 | |
| | | | | | | | |
| ALK TECHNOLOGIES INC | PO BOX 204769 | | | DALLAS | TX | 75320-4769 | |
| ALL ABOUT DOORS INC | 120 N LANGLEY RD | | | GLEN BURNIE | MD | 21060 | |
| | | | | | | | |
| ALL AMERICAN SWEEPING CO INC | 3031 STANFORD RANCH RD | #2-415 | | ROCKLIN | CA | 95765 | |
| ALL AROUND SECURITY | 5055 NW 103 AVE | | | CORAL SPRINGS | FL | 33076 | |
| ALL CANADIAN COURIER | 38 BORDEN AVE | UNIT 38 | | DARTMOUTH | NS | B3B1C8 | Canada |
| ALL COMFORT HEATING & AIR CONDITIONING LLC | 1748 BROWNLEE AVE NE | | | CANTON | OH | 44705 | |
| | | | | | | | |
| ALL FLORIDA FIRE EQUIPMENT | 6060 31ST ST NORTH | | | ST PETERSBURG | FL | 33714 | |
| ALL MAKES TIME RECORDER | #39 1651 46 ST NW | | | EDMONTON | AB | T6L 5H2 | Canada |
| ALL PEST SOLUTIONS | PO BOX 41165 | | | NASHVILLE | TN | 37204 | |
| ALL PHASE ELECTRIC INC | 73 INDUSTRIAL PARK RD | | | SACO | ME | 04072 | |
| ALL PRO AUTO SERVICE LLC | 9117 ANTIQUE WAY | | | MANASSAS | VA | 20110 | |
| ALL STAR ELECTRIC CO LLC | 372 N BROOKSVALE RD | | | CHESHIRE | CT | 06410 | |
| ALL STAR GLASS | 1845 MORENA BLVD | | | SAN DIEGO | CA | 92110 | |
| | | | | | | | |
| ALL STAR PLUMBING & HEATING | 1016 N BLENCHARD ST | | | FINDLAY | OH | 45840 | |
| ALL TIRE AND BRAKE | 1700 WINDER HWY | BLDG 400 | | DACULA | GA | 30019 | |
| ALL WALL CONTRACTING | 723 SOUTH LOCHSA ST | | | POST FALLS | ID | 83854 | |
| ALLAN BEAUPRE CPA | 490 DUTTON DR STE C3 | | | WATERLOO | ON | N2L 6H7 | Canada |
| ALLAN LEAS | 17800 CROTHER HILLS RD | | | MEADOW VISTA | CA | 95722 | |
| Allan Murray | 737 Devonshire Ave | | | Woodstock | ON | N4S5R3 | Canada |
| ALLAN REAMER | 3311 SE 64TH AVE | | | PORTLAND | OR | 97206 | |
| Allan Smith | 3035 redskin dr apt h | | | Indianapolis | IN | 46226 | |
| | | | | | | | |
| ALLCLEAR ID INC | 75 REMITTANCE DR | DEPT 6078 | | CHICAGO | IL | 60675-6078 | |
| ALLEGIANCE STAFFING | PO BOX 4356 | DEPT 1903 | | HOUSTON | TX | 77210 | |
| | | | | | | | |
| ALLEGIANCE STAFFING | PO Box 60839 | | | Charlotte | NC | 28260-0839 | |
| ALLEGRA | 5403 HARVESTER ROAD | UNIT 5 | | BURLINGTON | ON | L7L 5J7 | Canada |
| Allen Ambrosie | #197 - 25015 Twp Rd 544A | | | Sturgeon Valley | AB | T8T0B9 | Canada |
| Allen Ambrosie | | | | | | | |
| Allen Butler | 604 Southampton Drive | | | Knightdale | NC | 27545 | |
| Allen Foster | 821 MacFarlane Drive | | | Pittsburgh | PA | 15235 | |
| Allen gomez | 525 Falkirk ave | | | valrico | FL | 33594 | |
| Allen Graham | 6110 Petit Jean | | | Alexander | AR | 72002 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Allen Hargrove | 10840 Holly Ridge Blvd | | | Charlotte | NC | 28216 | |
| Allen Johnson | 1734 Saw Lake Drive | | | Middleburg | FL | 32068 | |
| ALLEN KELLY & CO INC | 220-A TRYON RD | | | RALEIGH | NC | 27603 | |
| Allen Mcadoo | 34400 Brookmeade Ct . #115 | | | Solon | OH | 44139 | |
| Allen Sidebottom | 30 Trenholme Street | | | Dartmouth | NS | B2W1E1 | Canada |
| ALLENS TIRE AUTOMOTIVE LLC | 610 HEBER SPRINGS RD | | | BATESVILLE | AR | 72501 | |
| ALLIANCE AUTO SALES LTD | 416 W LIBERTY ST | | | WAUCONDA | IL | 60084 | |
| ALLIANCE CORRIDOR INC | 9800 HILLWOOD PARKWAY | SUITE 300 | | FORT WORTH | TX | 76166 | |
| ALLIANCE EQUIPMENT LTD | 16532 - 111 AVENUE | | | EDMONTON | AB | T5M3V8 | Canada |
| ALLIANCE EQUIPMENT LTD | 22050 STONY PLAIN RD NW | | | EDMONTON | AB | T5S 2C3 | Canada |
| ALLIANCE TIRE & RUBBER CO | LOCKBOX 774507 | 4507 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4005 | |
| ALLIANCEONE RECEIVABLES MANAGEMENT INC | PO BOX 11642 | | | TACOMA | WA | 98411-6642 | |
| ALLIED FENCE CO INC | 5840 LEASE LN | | | RALEIGH | NC | 27617 | |
| ALLIED INDUSTRIAL EQUIPMENT CORP | 9388 DIELMAN INDUSTRIAL DR | | | ST LOUIS | MO | 63132 | |
| ALLIED OIL & TIRE | PO BOX 2510 | | | OMAHA | NE | 68103-2510 | |
| ALLIED SYSTEMS INC | 11680 SOUTH HARRELLS FERRY | | | BATON ROUGE | LA | 70816 | |
| ALLIED UNIVERSAL SECURITY SERVICES | PO BOX 31001-2374 | | | PASADENA | CA | 91110-2374 | |
| ALLIED UNIVERSAL SECURITY SERVICES | PO BOX 828854 | | | Philadelphia | PA | 19182 | |
| ALLIED WHEEL COMPONENTS | 12300 EDISON WAY | | | GARDEN GROVE | CA | 92841 | |
| Allison Andersen | 2324 Bonair Pl. SW | Apt. 34 | | Seattle | WA | 98116 | |
| Allison Ferrell | 6210 Cold Harbor Rd | | | Mechanicsville | VA | 23111 | |
| Allison Lipton | 4433 Point Loma Ave | | | San Diego | CA | 92107 | |
| ALLISON OUTDOOR ADVERTISING | PO BOX 120 | | | SYLVA | NC | 28779 | |
| Allison Steele | 11611 Fox Hill Drive | | | CHARLOTTE | NC | 28269 | |
| ALL-OUT FIRE | 710 JOHNSON RD | PO BOX 790 | | MILLS | WY | 82644 | |
| ALLPOINTS FIRE PROTECTION LTD | 2133 S OGILVIE ST | | | PRINCE GEORGE | BC | V2N 5R7 | Canada |
| ALLPORT CARGO SERVICES INC | 200 BROADACRES DR | SUITE 130 | | BLOOMFIELD | NJ | 07003 | |
| ALL-PRO HOME INSPECTION LLC | 105 MERIMAC DR | | | HENDERSONVILLE | TN | 37075 | |
| ALLSTATE INSURANCE COMPANY | PO BOX 650271 | | | DALLAS | TX | 75265-0271 | |
| ALLSTREAM | 200 WELLINGTON STREET WEST, SUITE 1400 | | | TORONTO | ON | M5V 3G2 | Canada |
| ALLSTREAM | PO BOX 2966 | | | MILWAUKEE | WI | 53201-2966 | |
| ALLSTREAM INC - CA | 200 WELLINGTON STREET WESTSUITE 1400 | | | TORONTO | ON | M5V 3G2 | Canada |
| ALLSTREAM INC - CA | 200 WELLINGTON ST WEST | | | TORONTO | ON | M5V 3G2 | Canada |
| ALLSTREAM INC - CA | PO BOX 4622, STN A | | | TORONTO | ON | M5W 0J9 | Canada |
| Allyson Murrow Satin | Ares Management, LLC | 2000 Avenue of the Stars, 12th Floor | | Los Angeles | CA | 90067 | |
| Allyson Rolon | 3715 S Lake Orlando Pkwy | unit 10 | | Orlando | FL | 32808 | |
| Alonso Solis | 420 County Lane | | | Chaparral | NM | 88081 | |
| Alonzo Hodge | 24950 Rockside Rd | Apt 748-2 | | Bedford Heights | OH | 44146 | |
| Alonzo Tatem | 317 Westminister Blvd | | | Blackwood | NJ | 08012 | |
| ALOUETTE CONSTRUCTION | 6833 BOULEVARD LORMIERE | | | QUEBEC | QC | G2C 1B9 | Canada |
| ALPHA BAILIFFS AND COLLECTIONS | 103-383 ELLIS ST | | | PENTICTON | BC | V2A 4L9 | Canada |
| ALPHA FIRE PROTECTION LLC | PO BOX 50 | | | INDEPENDENCE | MO | 64051 | |
| ALPHA MEDIA LLC | 1211 SW 5TH AVE | | | PORTLAND | OR | 97204 | |
| ALPHA MEDIA LLC | 1418 25TH ST | | | COLUMBUS | NE | 68601 | |
| ALPHA MEDIA LLC | #33 BRIERCROFT PARK OFFICE PARK | | | LUBBOCK | TX | 79412 | |
| ALPHA MEDIA LLC | 616 AMELIA STREET | | | FREDERICKSBURG | VA | 22401 | |
| ALPHA MEDIA LLC | 701 NORTHPOINT PARKWAY | SUITE 500 | | WEST PALM BEACH | FL | 33407 | |
| ALPHA MEDIA LLC | 731 S PEAR ORCHARD RD | SUITE 27 | | RIDGELAND | MS | 39157 | |
| ALPHA MEDIA LLC | PO BOX 643 | | | CAMERON | MO | 64429 | |
| Alphine Gilmore | 1304 Bucking Court | | | Tallahassee | FL | 32310 | |
| ALPINE ADVERTISING AGENCY | 3704 SUMMIT RD STE A | | | NORTON | OH | 44203 | |
| ALPINE AUTO CENTRE | 803 9TH STREET NORTH | | | GOLDEN | BC | V0A 1H0 | Canada |
| ALPINE CREEK INVESTMENTS LLC | C/O MEISSNER JACQUET | 4995 MURPHY CANYON RD | STE 100 | SAN DIEGO | CA | 92123-4365 | |
| ALPINE IRON WORK | 1162 RICHARD AVE | | | WINNIPEG | MB | R3E 3J3 | Canada |
| ALPINE WATER SYSTEMS LLC | 6351 HINSON ST | SUITE R | | LAS VEGAS | NV | 89118 | |
| ALPINE WATER SYSTEMS LLC | PO BOX 94436 | | | LAS VEGAS | NV | 89193-4436 | |
| AlpInvest Partners Mezzanine 2007 C.V. | 299 Park Avenue | 35th Floor | Attn General Counsel | New York | NY | 10171 | |
| ALS MAINTENANCE | 328 JORDAN AVE | | | ROCHESTER | NY | 14606 | |
| ALSOP LOCK & KEY | 849 W PACIFIC COAST HWY 114 | | | WILMINGTON | CA | 90744 | |
| ALT MAGAZINE | 101 SLATON DR | | | NASH | TX | 75569 | |
| ALTERED GAS PERFORMANCE EVENTS LLC | PO BOX 119 | | | BRADFORD WOODS | PA | 15015 | |
| ALTERNATIVE MANAGEMENT RESOURCES | ONE TURTLE CREEK STE 1 | | | SWANTON | OH | 43558 | |
| ALTERYX INC | PO BOX 101802 | | | PASADENA | CA | 91189-1802 | |
| Althaea Ambrose | 2408 Norwich Ct. | | | Arlington | TX | 76015 | |
| ALTICE MEDIA SOLUTIONS CORP | PO BOX 392090 | | | PITTSBURGH | PA | 15251-9090 | |
| Alton Crenshaw | 1635 Bramwell Road | | | Richmond | VA | 23225 | |
| Alton Duffield | 1010 Tenth Street | | | Laurel | MD | 20707 | |
| Alton Harris | 3107 3rd st. | | | Des moines | IA | 50313 | |
| ALTON REEVES | 8025 Leonine Ct | | | Charlotte | NC | 28269 | |
| Alvaro Perez | 1230 Walnut Cyn Rd. | | | Moorpark | CA | 93021 | |
| Alverto Peralta | 145 Harrison ST APT 3D | | | Paterson | NJ | 07501 | |
| Alvin De Leon | 2822 1/2 Lake Street | | | Bakersfield | CA | 93305 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Alvin Goosby | 357 East Las Colinas Blvd | #223 | | Irving | TX | 75039 | |
| Alvin Lee | 3772 Hackney Dr. | | | Rex | GA | 30273 | |
| Alvin Pipkin | 525 Maine St | | | Vallejo | CA | 94590 | |
| Alvin Robertson | 317 S Laurel Springs Dr | | | Desoto | TX | 75115 | |
| Alvin Simangca | 9610 dublin dr | | | Manassas | VA | 20109 | |
| Alvin West | 8537 Hwy 48 | | | Littleton | NC | 27850 | |
| ALWAYS PLUMBING & HEATING | 200-17633 114 AVE N.W. | | | EDMONTON | AB | T5S 2R9 | Canada |
| AM AUTO CTR INC | 401 S ELMER ST | | | WESTFIELD | NJ | 07090 | |
| AM DAVIS INC | 3703 PRICE CULB BLVD | | | MIDLOTHIAN | VA | 23112 | |
| AM INSPECTION SERVICES LLC | 106 E GENESSEE ST | | | PITTSBURGH | PA | 15223 | |
| AMADO RODRIGUEZ | 19100 E VINO AVE | | | REEDLEY | CA | 93654 | |
| Amanda Carper | 311 W. Main Street | | | McComb | OH | 45858 | |
| Amanda Garrini | 2238 Laurelwood Dr | | | Columbus | OH | 43229 | |
| Amanda Maxwell | 6275 S. Van Gordon Way | | | Littleton | CO | 80127 | |
| Amanda Newren | 216 Gatewood Falls | | | Cibolo | TX | 78108 | |
| Amanda Rapata | 23W463 Greenbriar Dr | | | Naperville | IL | 60540 | |
| Amanda Scott | 17512 Austins Creek Drive | | | Charlotte | NC | 28278 | |
| Amanda Stinson | 2103 Moody Road | Apt 230 | | Warner Robins | GA | 31088 | |
| Amanda Winkler | 404 S. Carol Ave. | | | Morton | IL | 61550 | |
| Amanda Wooton | 2506 Cranbrook Lane | Apt. 2 | | Charlotte | NC | 28207 | |
| AMARILLO VIDEO PRODUCTIONS | PO BOX 8941 | | | AMARILLO | TX | 79114-8941 | |
| AMAZON CAPITAL SERVICES INC | PO BOX 035184 | | | SEATTLE | WA | 98124 | |
| AMB MILTON LP | 185 THE WEST MALL | SUITE 700 | | TORONTO | ON | M9C5L5 | Canada |
| AMBER WIECZOREK | 1686 NANTUCKET CT | | | PALM HARBOR | FL | 34683 | |
| AMBEST INC | 5115 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | |
| AMBULANCE SAINT-JEAN | 110, BOUL. CREMAZIE OUEST | BUREAU 10 | | MONTREAL | QC | H2P 1B9 | Canada |
| AMC FIRE PROTECTION | 1803 UNDERWOOD BLVD | | | DELRAN | NJ | 08075 | |
| AMC SPECIALTY INC | 2619 WYOMING AVE | | | NORFOLK | VA | 23513 | |
| AMEC FOSTER WHEELER ENVIRONMENT & INFRASTRUCTURE INC | 1105 LAKEWOOD PKWY, STE 300 | | | ALPHARETTA | GA | 30009 | |
| AMELIA OVERHEAD DOOR | 15388 PATRICK HENRY HWY | | | AMELIA | VA | 23002 | |
| AMEREN ILLINOIS | 300 LIBERTY ST. | 55 WEIR STREET | | PEORIA | IL | 61602 | |
| AMEREN ILLINOIS | 6 EXECUTIVE DR | | | COLLINSVILLE | IL | 82234 | |
| AMEREN ILLINOIS | PO BOX 88034 | | | CHICAGO | IL | 60680-1034 | |
| AMERENUE | AMEREN MISSOURI | 310 EAST WALNUT STREET | | COLUMBIA | MO | 65201 | |
| AMERENUE | AMEREN MISSOURI | PO BOX 88068 | | CHICAGO | IL | 60680-1068 | |
| AMERICAN ALTERNATIVE INSURANCE | | | | | | | |
| AMERICAN BUSINESS SYSTEMS INC | 9637 HOOD RD | | | JACKSONVILLE | FL | 32257 | |
| AMERICAN CANCER SOCIETY | 8300 HEALTH PARK | | | RALEIGH | NC | 27615 | |
| AMERICAN CLASSIFIEDS OF LAS CRUCES | 151 S SOLANO | STE E | | LAS CRUCES | NM | 88001 | |
| AMERICAN CLASSIFIEDS OF LAS CRUCES | PO BOX 328 | | | LAS CRUCES | NM | 88004 | |
| AMERICAN CRAPPIE TRAIL LLC | PO BOX 578 | | | LAPEL | IN | 46051 | |
| AMERICAN EAGLE WHEEL CORPORATION - CA | 716 CHESTER ROAD | | | DELTA | BC | V3M6J1 | Canada |
| AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA | | | COLUMBUS | OH | 43215-2372 | |
| AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA | | | COLUMBUS | OH | 43215 | |
| AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA FLOOR 1 | | | COLUMBUS | OH | 43215 | |
| AMERICAN ELECTRIC POWER | PO BOX 24002 | | | CANTON | OH | 44701-4002 | |
| AMERICAN ELECTRIC POWER | PO BOX 24418 | | | CANTON | OH | 44701-4418 | |
| AMERICAN ELECTRIC POWER | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | |
| AMERICAN EQUIPMENT | 1636 WOODVALE DR | | | CHARLESTON | WV | 25314 | |
| AMERICAN EXPRESS P-CARD | ACCOUNT NUMBER 910-2-753010 | PO BOX 329000 | | WESTON | FL | 33332-9000 | |
| AMERICAN EXPRESS P-CARD | AMERICAN EXPRESS COMPANY, CORPORATE SERVICES OPERATIONS | AESC-P, 20022 NORTH 31ST AVE, MAIL CODE AZ-08-03-11 | ATTN GENERAL COUNSEL | PHOENIX | AZ | 85027 | |
| AMERICAN EXPRESS T-CARD | PO BOX 53891 | | | PHOENIX | AZ | 85072 | |
| AMERICAN EXPRESS TRAVEL RELATED | | | | | | | |
| AMERICAN EXPRESS VPAYMENT | PO BOX 329000 | | | WESTON | FL | 3332--9000 | |
| AMERICAN FAMILY CARE/MOBILE | BOX 830810 | MSC 10000020 | | BIRMINGHAM | AL | 35283-0810 | |
| AMERICAN FORCE WHEELS INC | 2310 WEST 76 ST | | | HIALEAH | FL | 33016 | |
| AMERICAN LEAK DETECTION OF GREATER NASHVILLE LLC | PO BOX 1145 | | | BRENTWOOD | TN | 37024 | |
| AMERICAN MARKETING CO INC | 436 N SPRINGFIELD RD | | | CLIFTON HEIGHTS | PA | 19018 | |
| AMERICAN MOBILE SHREDDING INC | 4391 PELL DR UNIT D | | | SACRAMENTO | CA | 95838 | |
| AMERICAN OVERHEAD DOOR & DOCK INC | PO BOX 942 | | | LANGHORNE | PA | 19047 | |
| AMERICAN OVERHEAD DOOR INC | 126 JETPLEX CIR | | | MADISON | AL | 35758 | |
| AMERICAN PIPE CLEANING | PO BOX 10417 | | | WILMINGTON | NC | 28404 | |
| AMERICAN REFUSE INC | 1316 J ST | | | WASCO | CA | 93280 | |
| AMERICAN SOLUTIONS FOR BUSINESS | 8479 SOLUTION CENTER | | | CHICAGO | IL | 60677-8004 | |
| AMERICAN TIRE DISTRIBUTORS INC - CA | PAYMENT PROCESSING CENTER | PO BOX 889 | | HUNTERSVILLE | NC | 28070 | |

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AMERICAN TIRE DISTRIBUTORS PETTY CASH #345 | 4689 INDUSTRY DR | | | MEDFORD | OR | 97502 | |
| AMERICAN TIRE DISTRIBUTORS PETTY CASH 252 | 8 LEE BLVD | BUILDING 2 | | MALVERN | PA | 19355 | |
| AMERICAN TIRE PETTY CASH # 054 | 500 HWY 49 S | | | RICHLAND | MS | 39218 | |
| AMERICAN TIRE PETTY CASH # 062 | 8169 NATIONAL TURNPIKE | | | LOUISVILLE | KY | 40214 | |
| AMERICAN TIRE PETTY CASH # 610 | 17230 GREEN MOUNTAIN RD | | | SAN ANTONIO | TX | 78247 | |
| AMERICAN TIRE PETTY CASH #650 | 5101 S COUNCIL RD | STE 200 | | OKLAHOMA CITY | OK | 73179 | |
| AMERICAN TOTAL PROTECTION | ATP NORTH | PO BOX 80461 | | CITY OF INDUSTRY | CA | 91716-8461 | |
| AMERICAN TRANSPORTATION REPAIR | PO BOX 2204 | | | AUBURN | WA | 98071-2204 | |
| AMERIGAS | AMERIGAS - COLORADO SPRINGS | PO BOX 7155 | | PASADENA | CA | 91109 | |
| AMERIGAS | AMERIGAS-SALT LAKE CITY | PO BOX 7155 | | PASADENA | CA | 91109-7155 | |
| AMERIGAS PROPANE | PO BOX 660288 | | | DALLAS | TX | 752066-0288 | |
| AMERIPRIDE LINEN & APPAREL SERVICES | 3901 E EVERGREEN ST | | | SPRINGFIELD | MO | 65803 | |
| AMERIPRIDE LINEN & APPAREL SERVICES | PO BOX 3130 | | | BEMIDJI | MN | 56619-3130 | |
| AMG PROPERTIES INC | 1430 SOUTH DIXIE HWY | STE 309 | | CORAL GABLES | FL | 33146 | |
| AMIDON PARTNERS LLC | 4003 W NEWCOMB ST | ATTN STEVE BOURASSA | | SIOUX FALLS | SD | 57106 | |
| AMIR AWAN | 2588 34TH ST | 1A | | ASTORIA | NY | 11103 | |
| Amir Bell | 906 Garnet Drive | | | Burlington | NJ | 08016 | |
| AMIR ZAREINEJAD | 5763 256TH | | | DOUGLASTON | NY | 11362 | |
| Amit Bordia | 9358 Greenheather Drive | | | Huntersville | NC | 28078 | |
| AMN WHEELS | 24-155 EAST BEAVER CREEK RD | STE 135 | | RICHMOND HILL | ON | L4B 2N1 | Canada |
| AMOS TOYOTA | 1151 RITE 111 EST | | | AMOS | QC | J9T 1N2 | Canada |
| AMP 1 ELECTRIC SERVICE | 776 HARGROVE RD | | | TEXARKANA | AR | 71854 | |
| AMPSCQ | 4705 BOUL LAPINIERE | ATTN LUCIE ROBERGE | | BROSSARD | QC | J4Z 3T5 | Canada |
| AM-TECH ELECTRICAL INC | 2405P ST LAURENT BLVD | | | OTTAWA | ON | K1G 5B4 | Canada |
| Amy Burkhart | 5824 Warbler drive | | | clarkston | MI | 48346 | |
| Amy Fowler | 15711 Holyhead Ln | | | Huntersville | NC | 28078 | |
| Amy Kolovich | 12023 Ulsten Ln | | | Huntersville | NC | 28078 | |
| Amy McCallum | 10887 Holly Ridge Blvd. | | | Charlotte | NC | 28216 | |
| Amy Palato | 1241 S Elk Street | | | Casper | WY | 82601 | |
| Amy Vaughan | 8220 Kalson Street | | | Huntersville | NC | 28078 | |
| AMZ MATERIAL HANDLING INC | 1203 COOMES LN | | | PASADENA | MD | 21122 | |
| An Yan | 11001 Fountaingrove Dr | | | Charlotte | NC | 28262 | |
| ANAGO OF ORLANDO | 12472 LAKE UNDERHILL RD | STE 488 | | ORLANDO | FL | 32828 | |
| ANAGO OF WESTERN PA | 300 OLD POND RD | SUITE 212 | | BRIDGEVILLE | PA | 15017 | |
| Anand Kryshundayal | 10752 118th street | | | South Richmond Hill | NY | 11419 | |
| ANAPLAN INC | 625 2ND ST | SUITE 101 | | SAN FRANCISCO | CA | 94107 | |
| ANCA DUNCA | 1130 Queens Ave. | | | Oakville | ON | L6H2B6 | Canada |
| ANCASTER OFFICE EQUIPMENT | 566 BOOK RD E | | | ANCASTER | ON | L9G3L1 | Canada |
| ANCHOR LINE ADVERTISING | 917 RANDALL DR | | | MT PLEASANT | SC | 29464 | |
| ANCHOR SIGN INC | PO BOX 22737 | | | CHARLESTON | SC | 29413 | |
| ANDERSEN MATERIAL HANDLING | 30575 ANDERSEN CT | PO BOX 1015 | | WIXOM | MI | 48393-1015 | |
| Anderson Carter | 4030 Warner Avenue | | | Jackson | MS | 39213 | |
| ANDERSON CAVALIERS ATHLETICS | 312 LAZY ST | | | ANDERSON | SC | 29626 | |
| Anderson Ferreira | 1610 North D St | | | Lake Worth | FL | 33460 | |
| ANDERSON HOME INSPECTIONS | 613 TAYLOR DR | | | CHILLICOTHE | IL | 61523 | |
| ANDERSON INDEPENDENT MALL | P.O. BOX 1411 | | | CHARLOTTE | NC | 28201-1411 | |
| ANDERSON RADIO BROADCASTING INC / Z-93 FM | 36581 N RESERVOIR RD | | | POLSEN | MT | 59860 | |
| ANDIS PALLET CO INC | PO BOX 2172 | | | ABINGDON | VA | 24212-2172 | |
| Andra Battle | 3809 Bell St | | | Wilson | NC | 27893 | |
| Andray Butts | 7937 S Mozart St | | | Chicago | IL | 60652 | |
| Andre Bonnett | 5003 Fredericksburg ave | | | Jacksonville | FL | 32208 | |
| Andre Cannon | 23370 Gay Street | | | Seaford | DE | 19973 | |
| Andre House | 8503 Tiara Parkway | | | Tampa | FL | 33635 | |
| ANDRE LAFON | 180 WILLIOW BEND LANE | | | SUMMERVILLE | SC | 29485 | |
| Andre Locke | 9511 Shannon Green Dr | Apt. k | | Charlotte | NC | 28213 | |
| Andre Maldonado | 33 Rallye Lane | | | Fredericksburg | VA | 22405 | |
| Andre Norton | 3701 N 14th St | | | Tampa | FL | 33603 | |
| Andre Prince | 28601 Imperial Dr Apt B-265 | | | Warren | MI | 48093 | |
| Andre Reed | 1628 Nueces Dr | | | Garland | TX | 75040 | |
| Andre Welter | 10004 Swan Lake Lane | | | Charlotte | NC | 28277 | |
| Andre Williams | 3313 38th place north | | | BIRMINGHAM | AL | 35217 | |
| Andre Williams | 727 Shiloh Dr | | | Pensacola | FL | 32503 | |
| Andrea Carpenter | 6201 Harrisburg Plaza | | | Harrisburg | NC | 28075 | |
| Andrea Jackson | 10217 Meadow Crossing Lane | | | Cornelius | NC | 28031 | |
| Andrea Navarro | 2714 Elliott Ave | | | Medford | OR | 97501 | |
| Andrea Taylor | 180 Wallace Lane | | | Rockwell | NC | 28138 | |
| Andrea Watts | 2039 Shuford Road | | | Lincolnton | NC | 28092 | |
| Andres Garcia | P.O. Box 10658 | | | Earlimart | CA | 93219 | |
| Andres Iraheta | 1717 Atlantic Ave. | | | Long Beach | CA | 90813 | |
| Andres Quintanilla | 8105 Prairie Hills Crt | | | Antelope | CA | 95843 | |
| ANDRES R RODRIGUEZ | 8465 MENTEITH TERRACE | | | MIAMI LAKES | FL | 33016 | |
| Andres Reyes | 127 W. Lambert | | | San Antonio | TX | 78204 | |
| Andres Rodriguez | 57 Thorne Street | | | Patchogue | NY | 11772 | |
| Andrew Balcom | 8901 e 35th st | | | Kansas City | MO | 64129 | |
| ANDREW BATES | 4787 HANGING MOSS LANE | | | SARASOTA | FL | 34238 | |
| Andrew Brooks | 315 Arlington Avenue | 1206 | | Charlotte | NC | 28203 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Andrew Brown | 5601 Hucks Rd. | | | Charlotte | NC | 28269 | |
| Andrew Carrillo | 3447 Kettmann Rd | | | San Jose | CA | 95121 | |
| Andrew Chandler | 1304 La Puente Dr | | | Bakersfield | CA | 93309 | |
| Andrew Cole | 925 S. Scott | | | Independence | MO | 64054 | |
| Andrew Collins | 151 Illinois Dr. | | | Jacksonville | AR | 72076 | |
| Andrew Dawson | 918 Tait St | | | Lincolnton | NC | 28092 | |
| Andrew Dock | 1200 Uplands Drive | | | Northlake | TX | 76226 | |
| Andrew Esquivel | 9423 Almond Creek Drive | | | Bakersfield | CA | 93311 | |
| Andrew Hanway | 1211 S. Cassia Pl. | | | Nampa | ID | 83686 | |
| Andrew Haro | 1011 Greenwood Dr. | | | Bakersfield | CA | 93306 | |
| Andrew Higgins | 128 White Lane Apt #4 | | | Bakersfield | CA | 93307 | |
| Andrew Lewis | 3506 Hillcrest Avenue | | | Roanoke | VA | 24012 | |
| Andrew Loorz | 8665 N. Cedar Ave Unit 117 | | | Fresno | CA | 93720 | |
| Andrew Mack | 293 Dorchester Manor Blvd | | | North Charleston | SC | 29420 | |
| Andrew Mason | 9323 Gooseberry Drive | | | Manassas | VA | 20110 | |
| Andrew Maurer | 9818 Black Tupelo Lane | | | Ladson | SC | 29456 | |
| Andrew McDonnell | 330 Jacksonville Rd | Bldg 11 - Apt. 309 | | Warminster | PA | 18974 | |
| Andrew Mckamie | 4 painted turtle | | | Little Rock | AR | 72211 | |
| Andrew McNairy | 225 w Sunny View Dr | | | Oak Creek | WI | 53154 | |
| ANDREW MORIARTY | 1519 N LAUREL AVE | APT 7 | | LOS ANGELES | CA | 90046 | |
| Andrew Phillips | 955 South Field Street | | | Lakewood | CO | 80226 | |
| Andrew Richardson | 2000 holley parkway apt 2524 | | | Roanoke | TX | 76262 | |
| Andrew Roxas | 919 Elm Dr. | | | Rodeo | CA | 94572 | |
| ANDREW SCHOONOVER | 3917 FISHER | | | KANSAS CITY | KS | 66103 | |
| Andrew Solomon | 151 Victoria Avenue | | | Belleville | ON | K8N2B3 | Canada |
| Andrew Stapp | 1035 E Caravan | | | Springfield | MO | 65803 | |
| Andrew Stiles | 4200 Edison Circle Apt. 5 | | | Lincoln | NE | 68504 | |
| Andrew Sweeney | 24 Handsome Ave | | | Selden | NY | 11784 | |
| Andrew Taylor | 17309 Alderman Turner Rd. | | | Wimauma | FL | 33598 | |
| Andrew Uresti | 1440 Madrid Circle | | | Corpus Christi | TX | 78416 | |
| Andrew Visconti | 86 Chestnut St | Apt. B1 | | Rutherford | NJ | 07070 | |
| ANDREWS TIRE & SERVICE INC | 101 N MAIN | | | VIRGINIA | IL | 62691 | |
| Andy Cervantes | 10940 Delafield #A | | | El Paso | TX | 79936 | |
| ANDY JONES | D/B/A A AND J LAWNCARE | 205 GROVE ST | | GRAY | TN | 37615 | |
| Andy Ragan | 805 Towncreek Place | | | Concord | NC | 28025 | |
| Andy Ruff | 9358 Rancho Street | | | Alta Loma | CA | 91737 | |
| Andy Scott | 1243 Greenlake Drive | | | Cardiff | CA | 92007 | |
| Andy Townley | 4915 Villa Circle | | | Colorado Springs | CO | 80918 | |
| ANDYS TIRE SERVICE | 1380 N GRAHAM ST | | | STEPHENVILLE | TX | 76401 | |
| Angel Aponte | PO BOX 60757 | | | Philadelphia | PA | 19133 | |
| Angel Fagundo | 16920 SW 93 Street | 12-208 | | Miami | FL | 33196 | |
| Angel Laboy | 34 Lydia | | | North Providence | RI | 02904 | |
| Angel Martinez | 3756 Metro Pkwy | apt 732 | | Fort Meyers | FL | 33916 | |
| Angel Nieves | 25863 Pacific St apt 20 | | | San Bernardino | CA | 92407 | |
| Angel Peraza | 4441 Frost Dr | | | Oxnard | CA | 93033 | |
| Angel Resto | 42 Rialto St | | | Rochester | NY | 14621 | |
| Angel Tapia | 2542 Manchester Ave | | | San Pablo | CA | 94806 | |
| Angel Torres | 7500 Osceola Polk Line Road | Lot C18 | | Davenport | FL | 33896 | |
| Angel Villines | 499 Pacheco Rd Apt 239 | | | Bakersfield | CA | 93307 | |
| Angela Adams | 8151 N Ridgebrook drive | | | north charleston | SC | 29420 | |
| Angela Baker | 11216 Bryton Pkwy #13201 | | | Huntersville | NC | 28078 | |
| Angela Brys | 17516 Fairburn Street | | | Hesperia | CA | 92345 | |
| ANGELA ELLIOTT | PO BOX 353 | | | HOMETOWN | WV | 25109 | |
| Angela Finstad | 7701 Terry Dr | | | North Richland Hills | TX | 76180 | |
| ANGELA GONZALEZ | 1374 ANASAZI CT | | | LAS CRUCES | NM | 88007 | |
| Angela Jenkins | 2279 Deerfield Dr. | | | Maiden | NC | 28650 | |
| Angela Markou | 9621 Kerns Rd | | | Huntersville | NC | 28078 | |
| Angela Oneill | 4006 Radcliffe Place Dr Unit 6 | | | Charleston | SC | 29414 | |
| Angela Prescott | 900 Maroubra loop apt 8307 | | | Cary | NC | 27513 | |
| Angela White | 4177 Blair Road | | | Maiden | NC | 28650 | |
| Angelia Moore | 3941 Charleston Hwy Lot 160 | | | West Columbia | SC | 29172 | |
| Angelica Encinas | 838 S. Spur | | | Mesa | AZ | 85204 | |
| Angelina Aguirre | 869 Jefferson Street | | | Benicia | CA | 94510 | |
| Angelineta Williams | 215 Gracyn Olivia Drive | APT 208 | | CHAROLOTTE | NC | 28262 | |
| Angelique Wood | 137 Clusters Circle | | | Mooresville | NC | 28117 | |
| Angelo Iannelli | 1 Par Court | | | Marlton | NJ | 08053 | |
| Angelo Marano | 4122 N. Wheeling Avenue | | | Kansas City | MO | 64117 | |
| ANGELS CLEANING SERVICE | 3010 WOODHILLS DR | | | MEMPHIS | TN | 38128 | |
| ANI INTERNATIONAL INC | 125 S WACKER DR | SUITE 1210 | | CHICAGO | IL | 60606 | |
| Anibal Alvarez | 27565 Hwy 119 | | | Taft | CA | 93268 | |
| Anibal Ortega Guerra | 32 Sheridan Ave | | | Paterson | NJ | 07502 | |
| Anibal Ramirez | 8045 Golden Ave, Spc G 07 | | | Paramount | CA | 90723 | |
| Anil Kumar Allaka Veera Venkata | 3166 Whitcomb St | | | Charlotte | NC | 28269 | |
| Anil Nagalmadike Subbarao | 9404 Perimeter Station Dr | Apt 140 | | Charlotte | NC | 28216 | |
| ANITA FIRE HOSE COMPANY ETC | 7937 NORTH AVE | | | LEMON GROVE | CA | 91945 | |
| ANITA JOHNSON | 2190 ELLINGTON WAY #303 | | | KNOXVILLE | TN | 37932 | |
| Anita Scott | 406 Brewer Place | | | Greenwood | IN | 46142 | |
| ANN HARRIS BENNETT | PO BOX 4576 | TAX ASSESSOR-COLLECTOR | | HOUSTON | TX | 77210-4576 | |
| ANN HARRIS BENNETT | TAX ASSESSOR-COLLECTOR | 1001 PRESTON ST. | | HOUSTON | TX | 77002 | |
| Anna Diaz | 1438 Merced St. | | | Richmond | CA | 94804 | |
| Anna Kolesova | 7416 Stillbrook Bend Ct | | | Huntersville | NC | 28078 | |
| Anna Mark | 85 Village Circle | | | Sacramento | CA | 95838 | |
| Anne Beidelschies | 115 S Cadwallader St | | | Fostoria | OH | 44830 | |
| Anne-Marie Leeka | 3220 Long Valley Road | | | Charlotte | NC | 28270 | |
| Anne-Marie Leeka | 3220 Long Valley Road | | | Charlotte | NC | 28270 | |
| Annesta Turner | 9373 kimmel lane | | | charlotte | NC | 28216 | |
| Annette Baptiste | 9910 Season Grove Lane | Apt. 201 | | Charlotte | NC | 28216 | |
| ANODE | 926 MAIN ST | | | NASHVILLE | TN | 37206 | |
| ANSCHUTZ LA SOCCER INC | 800 W OLYPMIC BLVD STE 305 | | | LOS ANGELES | CA | 90015 | |
| Anselmo Sianez | 1032 SW 28th Street | | | Oklahoma City | OK | 73109 | |
| Anshaun Walton | 919 Rock Creek Ave | | | Pensacola | FL | 32505 | |
| Antal Ronaszeki | 6854 Bansbridge Crescent | | | Mississaugao | ON | L5N6T3 | Canada |
| Anthony Alexander | 3914 Paisley Place | | | Charlotte | NC | 28208 | |
| Anthony Alfaro | 21 Montgomery Street | | | Brentwood | NY | 11717 | |
| Anthony Arreola | 244 Shrode Ave. | | | Monrovia | CA | 91016 | |
| Anthony Ballenger | 4617 fillmore dr | | | wilmington | NC | 28403 | |
| Anthony Banks | 946 Woodvine Street | | | Baton Rouge | LA | 70809 | |

ATB Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Anthony Bell | 2357 Magnolia Ln | | | Jackson | MS | 39212 | |
| Anthony Bland | 101 N. Rock Glen Road Apt H | | | Baltimore | MD | 21229 | |
| Anthony Booker | 4740 Indian Summer Drive | | | Nashville | TN | 37207 | |
| Anthony Bowles | 131 Burton Farm Road | | | Greensboro | NC | 27455 | |
| Anthony Brown | 1927 Karen Lane | | | Tallahassee | FL | 32304 | |
| ANTHONY BROWN | PO BOX 10025 | | | BALDWIN | MD | 21013 | |
| Anthony Carr | 6237 S. Wood St. | | | Chicago | IL | 60636 | |
| Anthony Catalano | 49 Riviera Parkway | | | Lindenhurst | NY | 11757 | |
| Anthony Clark | 966 Brooks Woolsey Rd | | | Brooks | GA | 30205 | |
| Anthony Colbert | 4878 Banbury Ct Apt 2 | | | Warrensville | OH | 44128 | |
| Anthony Conner | 7613 e. 75 st. | | | Kansas City | MO | 64138 | |
| Anthony Dillow | 6425 Pernod Way | | | Raleigh | NC | 27613 | |
| Anthony Dunston | 608 Sinewell Dr | | | Wake Forest | NC | 27587 | |
| Anthony Erick | 130 Hardwood Drive | | | Centre | AL | 35960 | |
| Anthony Flores | 17 Ledger Street | | | Hartford | CT | 06106 | |
| Anthony Flores | 9 South Belmore Street | | | Leipsic | OH | 45856 | |
| Anthony Francis | 3193 Santa Cruz Dr. | | | Kissimmee | FL | 34746 | |
| Anthony Gedaminsas | 23B kingery quarter | Apt 106 | | Willowbrook | IL | 60527 | |
| Anthony Germosen | 1330 Angelo Ave | | | Castleton-on Hudson | NY | 12033 | |
| Anthony Guarino | 513 Hannah Way | | | Arnold | MO | 63010 | |
| Anthony Helms | 109 Barrington Dr | | | Mount Holly | NC | 28120 | |
| Anthony Herring | 5825 Roche Dr. | Apt. E | | Columbus | OH | 43229 | |
| Anthony Hicks | 406 Joseph St Apt 3 | | | Slidell | LA | 70458 | |
| Anthony Hunter | 1760 Woodside Dr Apt R19 | | | Westland | MI | 48185 | |
| Anthony James | 79 Lovell Ave | | | Windsor | CT | 06095 | |
| Anthony Jeffries | 5275 Clinchport Circle | | | Memphis | TN | 38127 | |
| Anthony Johnson | 3040 N Olney st | | | Indianapolis | IN | 46218 | |
| Anthony King | 1734 Diamond St NE | | | Canton | OH | 44721 | |
| Anthony Kirk | 1332 Jonesville Rd | | | Simpsonville | SC | 29681 | |
| Anthony Kongchunji | 1921 s airpark dr | | | Spokane Valley | WA | 99037 | |
| Anthony L. Vaden | N2537 S Como Road | | | Lake Geneva | WI | 53147-3429 | |
| Anthony LaCosta | 221 Beverly Dr | | | Ladson | SC | 29456 | |
| Anthony Leighton | 277 Shaker Rd | | | Gray | ME | 04039 | |
| Anthony Lewis | 591 Deer Run Dr. | | | Waterloo | ON | N2K3H7 | Canada |
| Anthony Lomeli | 4410 N 99th Ave #2111 | | | Phoenix | AZ | 85037 | |
| Anthony Lott | 1018 Fletcher Ave | | | Redlands | CA | 92373 | |
| Anthony Maniscalco | 4 Concord Rd | | | Merrimack | NH | 03054 | |
| ANTHONY MAREUS | 1507 W 3RD AVE | | | ALBANY | GA | 31707 | |
| Anthony Medici | 9300 South Redwood Road #1718 | | | West Jordan | UT | 84088 | |
| Anthony Migliozzi | 49 Lillibridge Ct | | | Hamden | CT | 06517 | |
| Anthony Minnah | 1418M Taney Ave | Apt. 301 | | Frederick | MD | 21702 | |
| Anthony Montanez | 7263 W. William Drive | | | Glendale | AZ | 85310 | |
| Anthony Nobles | 3401 E. Pairis St | | | Tampa | FL | 33610 | |
| Anthony Odoms | 8420 Delamere Lane | | | Charlotte | NC | 28269 | |
| Anthony Pann | 146 Johnson Manor St. | | | Mooresville | NC | 28115 | |
| Anthony Persaud | 1525 fork shoals rd | | | greenville | SC | 29605 | |
| Anthony Quezada | 2733 Chaparral St. | | | Ontario | CA | 91761 | |
| Anthony Rangel | 2123 Colorado Bend | | | San Antonio | TX | 78245 | |
| Anthony Rios | 15750 ARROYO DR #53 | | | Moorpark | CA | 93021 | |
| Anthony Schimmenti | 3522 New Salem Rd | | | Climax | NC | 27233 | |
| Anthony Simmons | 4201 Oldcastle Ave | | | Bakersfield | CA | 93313 | |
| Anthony Stateler | 6747 TR 123 | | | McComb | OH | 45858 | |
| Anthony Szwarc | 711 Cubbage St. Apt. 8A | | | Carnegie | PA | 15106 | |
| Anthony Tamboury | 5557 W Longleaf Dr | | | Springfield | MO | 65802 | |
| Anthony Van Arsdale | 1120 Virginia Avenue | | | Midland | PA | 15059 | |
| Anthony Vargas | 2214 Meadow Lake Dr | | | Grand Prairie | TX | 75050 | |
| Anthony Vega | 3240 Albert Dr | | | Tallahassee | FL | 32309 | |
| ANTHONY W BUFFKIN | 5301 LANCELOT DR | | | CHARLOTTE | NC | | |
| Anthony Waller | 12012 gold creek drive | | | Fort Worth | TX | 76244 | |
| Anthony Ward | 1706 Kennedy Road | | | Louisville | KY | 40216 | |
| Anthony Williams | 21 Burnt Mill Rd | | | Cherry Hill NJ | NJ | 08003 | |
| Anthony Wilson | 7008 W. Cholla Street | | | Peoria | AZ | 85345 | |
| Antoine Oliver | 9357 Cornshock | | | Columbia | MD | 21045 | |
| Antoine Smith | 4917 N. Classen Blvd | | | Oklahoma City | OK | 73118 | |
| Antoine Williams | 4043 N Bennington Avenue | Apt 302 | | Kansas City | MO | 64117 | |
| Anton Parks | 2894 Lakeside Street | | | Orangeburg | SC | 29118 | |
| Antonino Trujillo | 8460 W Poncho Lane Apt G402 | | | Magna | UT | 84044 | |
| Antonio Adkins | 3983 Henry Ct | | | Millbrook | AL | 36054 | |
| Antonio Bynum | 2721 38th Avenue North | | | Birmingham | AL | 35207 | |
| Antonio Clayton | 1121 L Peeble Creek Parkway | | | Birmingham | AL | 35214 | |
| Antonio Cobb | 5057 Blacksmith Dr. | | | Memphis | TN | 38127 | |
| Antonio Cruz | 3513 Granada Avenue | | | Bakersfield | CA | 93309 | |
| ANTONIO CURTIS | 432 NORTH 5TH ST | | | CLAIRTON | PA | 15025 | |
| Antonio Curtis | 707 Hemlock Alley | | | Glassport | PA | 15045 | |
| Antonio Gomez | 517 E Kearney | | | caldwell | ID | 83605 | |
| Antonio Holland | 3043 Laurel Street | | | Arcadia | LA | 71001 | |
| Antonio Hudson | 2555 95th Street | Unit 401 | | Port Arthur | TX | 77640 | |
| Antonio Juarez | 811 Birkhill Tr | | | Arlington | TX | 76001 | |
| Antonio Leroux | 4460 State Drive | | | West Palm Beach | FL | 33406 | |
| Antonio Manyolis | 424 NE 15th Ct | | | Boynton beach | FL | 33435 | |
| Antonio Mendoza | 4530 N Brightview Dr | | | Covina | CA | 91722 | |
| Antonio Parker | 1838 Myrna Ln | | | Memphis | TN | 38117 | |
| Antonio Picon | 1402 Kenwood | | | San Angelo | TX | 76903 | |
| Antonio Reyes | 4107 University Ave. | | | Riverside | CA | 92501 | |
| Antonio Riley | 3421 Kay Street | Apt U3 | | Columbia | SC | 29210 | |
| Antonio Rivera | 3143 major st | | | fort worth | TX | 76112 | |
| Antonio Simmons | 1208 Nicole St. Appt. 2209 | | | Fort Worth | TX | 76120 | |
| Antonio Thomas | 1051 Flintlock Dr | | | Cincinnati | OH | 45251 | |
| Antonio Vigil | 3701 Stuart drive | | | Fort Worth | TX | 76110 | |
| Antonio White | 3317 47th St SW | | | Birmingham | AL | 35221 | |
| Antwuan Kelly | 253 Brook Pines Dr. | Apt. 10213 | | Columbia | SC | 29210 | |
| ANY & ALL LOCK & KEY | 5230 ITHACA AVE | | | LAS VEGAS | NV | 89122 | |
| ANZA MAILING SYSTEMS | 111 NEW EDITION CT | | | CARY | NC | 27511 | |
| AON CONSULTING INC | PO BOX 95135 | | | CHICAGO | IL | 60694-5135 | |
| AON REED STENHOUSE INC | LOCKBOX 917370 | PO BOX 4090 STN A | | TORONTO | ON | M5W 0E9 | Canada |
| AON RISK SERVICES SOUTH INC | 75 REMITTANCE DR | SUITE 1943 | | CHICAGO | IL | 60675-1943 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AON RISK SERVICES SOUTH INC | 75 RMEITTANCE DR | STE 1943 | | CHICAGO | IL | 60675-1943 | |
| APACHE BUSINESS SYSTEMS, INC | 3865 E 34th Street, Suite 105 | | | Tucson | AZ | 85713 | |
| APEX COURIERS INC | PO BOX 1631 | | | BURLINGTON | ON | L7R5A1 | Canada |
| APEX INDUSTRIES INC | 714 WINDMILL RD | UNIT 2 | | DARTMOUTH | NS | B3B 1C2 | Canada |
| APEX STORAGE LLC | 391 CHARLES CT | | | WEST CHIGAGO | IL | 60185 | |
| APF FBO TRACE STAFFING SOLUTIONS | 702 MALL BLVD | | | SAVANNAH | GA | 31406 | |
| APF FBO TRACE STAFFING SOLUTIONS | PO BOX 628388 | | | ORLANDO | FL | 32862-8388 | |
| APF FBO TRACE STAFFING SOLUTIONS | PO BOX 823473 | | | PHILADELPHIA | PA | 19182-3473 | |
| APG HOLDINGS LLC | 514 CENTRAL AVE | | | FARIBAULT | MN | 55021-4304 | |
| APG MEDIA OF CHESAPEAKE LLC | PO BOX 600 | | | EASTON | MD | 21601 | |
| APLUS SCHOOL SERVICE LTD | 2719 BLOOMINGTON RD | | | GORMLEY | ON | L0H 1G0 | Canada |
| Apollo Investment Corporation | 9 West 57th Street | Attn Joseph Arthurs | | New York | NY | 10019 | |
| APPALACHIAN POWER COMPANY | 1 RIVERSIDE PLAZA | | | COLUMBUS | OH | 43215 | |
| APPALACHIAN POWER COMPANY | 301 CLEVELAND AVE SW | | | CANTON | OH | 44702 | |
| APPALACHIAN POWER COMPANY | PO BOX 24413 | | | CANTON | OH | 44701-4413 | |
| APPALACHIAN POWER COMPANY | PO BOX 24415 | | | CANTON | OH | 44701-4415 | |
| APPALACHIAN POWER COMPANY | PO BOX 24416 | | | CANTON | OH | 44701-4416 | |
| APPALACHIAN POWER COMPANY | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | |
| APPDRIVEN MARKETING | 11852 KINGSTON PIKE | SUITE 3 | | KNOXVILLE | TN | 37934 | |
| APPEN MEDIA GROUP INC | 319 NORTH MAIN ST | | | ALPHARETTA | GA | 30009 | |
| APPLAUSE PROMOTIONAL PRODUCTS | 578 N BEACH ST | | | FORT WORTH | TX | 76111 | |
| APPLEWOOD HILLS AUTO SERVICE | 2320 DIXIE RD #2 | | | MISSISSAUGA | ON | L4Y 1Z4 | Canada |
| APPLIED INVENTION LLC | 820 SOUTH MARIPOSA ST | | | BURBANK | CA | 91506 | |
| APPRAISAL SERVICES OF MARYLAND INC | 1517 REISTERSTOWN RD | PO BOX 5970 | | BALTIMORE | MD | 21208 | |
| April Valley | 12A Auburn Rd | | | Londonderry | NH | 03053 | |
| APS | 2121 WEST CHERYL DRIVE | | | PHOENIX | AZ | 85062-2906 | |
| APS | PO BOX 2906 | | | PHOENIX | AZ | 85062-2906 | |
| APTEAN CANADA CORPORATION | PO BOX 743722 | | | ATLANTA | GA | 30374-3722 | |
| AQUA ONE BY HALVERSONS WATER CONDITIONING | 706 N WESTERN AVE | | | SIOUX FALLS | SD | 57104 | |
| AQUA PA | 762 W. LANCASTER AVENUE | | | BRYN MAWR | PA | 19010 | |
| AQUA PA | PO BOX 1229 | | | NEWARK | NJ | 07101-1229 | |
| AQUA SYSTEMS OF NE | 5501 N 58TH CT | STE 100 | | LINCOLN | NE | 68507 | |
| AR AUTOBODY & SERVICE | 1812 - 17 AVE SE | | | CALGARY | AB | T2G 1K4 | Canada |
| ARA ATD SLIDELL LLC | 1320 SOUTH DIXIE HWY | #241 | | CORAL GABLES | FL | 33146 | |
| ARA TUCSON LLC | 1320 S DIXIE HWY | STE 241 | | CORAL GABLES | FL | 33146 | |
| Araceli Serrano | 12017 Spire Hill Drive | | | El Paso | TX | 79936 | |
| ARAMARK REFRESHMENT SERVICES | 1351 METROPOLITAN AVE | | | WEST DEPTFORD | NJ | 08066 | |
| ARAMARK REFRESHMENT SERVICES | 13623 OTTERSON COURT #6092 | | | LIVONIA | MI | 48150 | |
| ARAMARK REFRESHMENT SERVICES | 17044 MONTANERO AVE UNIT 4 | | | CARSON | CA | 90746 | |
| ARAMARK REFRESHMENT SERVICES | 2120 HUTTON DR | SUITE 100 | | CARROLLTON | TX | 75006 | |
| ARAMARK UNIFORM SERVICES | 26792 NETWORK PLACE | AUS ST. LOUIS MC LOCKBOX | | CHICAGO | IL | 60673-1792 | |
| ARAMARK UNIFORM SERVICES | AUS NORTH LOCKBOX | PO BOX 28050 | | NEW YORK | NY | 10087-8050 | |
| ARBON EQUIPMENT CORPORATION | 25464 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| ARC DB5PROP001 LLC | C/O ARC AAANGIN001 LLC | PO BOX 205972 | | DALLAS | TX | 75320-5972 | |
| ARCADIA SERVICE CENTER | 6379 W DUARTE RD | | | ARCADIA | CA | 91007 | |
| ARDMORE AUTOMOTIVE INC | PO BOX 349 | | | ARDMORE | PA | 19003 | |
| ARES CORPORATE OPPORTUNITIES FUND IV LP | 2000 AVENUE OF THE STARS FL 12 | | | LOS ANGELES | CA | 90067 | |
| ARES OPERATIONS LLC | 2000 AVENUE OF THE STARS | 12TH FLOOR | | LOS ANGELES | CA | 90067 | |
| AREVA INC | 3315 OLD FOREST ROAD | | | LYNCHBURG | VA | 24501-2912 | |
| ARGONAUT INSURANCE CO. | | | | | | | |
| ARI NETWORK SERVICES | DEPT CH 19583 | | | PALATINE | IL | 60055-9583 | |
| Ariah Baker | 1980 N Winchester | | | Liberty Lake | WA | 99019 | |
| Aric Arndt | p.o. box 51946 | | | Casper | WY | 82605 | |
| Ariel Perez | 3406 June dr | | | Dallas | TX | 75211 | |
| ARIN | PO BOX 759477 | | | BALTIMORE | MD | 21275-9477 | |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST | | | PHOENIX | AZ | 85007-2650 | |
| Arizona Department of Revenue | P.O. Box 29079 | | | Phoenix | AZ | 85038-9079 | |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE ST. | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPT OF REVENUE | PO BOX 29085 | | | PHOENIX | AZ | 85038 | |
| ARIZONA SECRETARY OF STATE | Arizona Secretary of State | Business Services Division | 1700 W. Washington St. | Phoenix | AZ | 85007-2808 | |
| ARIZONA SHINE (KNOT-AM) | 1117 W ROUTE 66 | | | FLAGSTAFF | AZ | 86001 | |
| ARJEN TIRES & AUTO CENTRE | 300 PAINTED POST DR | | | SCARBOROUGH | ON | M1G 2M3 | Canada |
| ARKANSAS AUTOMATIC SPRINKLERS INC | PO BOX 1370 | | | CABOT | AR | 72023 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ARKANSAS INDEPENDENT TIRE DEALERS | 2201 MIRAMONTE DR | | | SHERWOOD | AR | 72120 | |
| ARKANSAS SECRETARY OF STATE | Arkansas Secretary of State | 500 Woodlane Ave. | | Little Rock | AR | 72201 | |
| ARMADA CORP DBA ARMADA ADMINISTRATORS | PO BOX 37769 | | | BALTIMORE | MD | 21297-3769 | |
| ARMADILLO AUTOMOTIVE COMPANY LLC | 2632 DELAWARE | | | KENNER | LA | 70062 | |
| Armando Flores | 3619 Odessa Street | | | Dallas | TX | 75212 | |
| Armando Hernandez | 6906 Martinique | | | San Antonio | TX | 78227 | |
| Armando Herrera | 18625 Montrose St. | | | Bloomington | CA | 92316 | |
| Armando Lopez | 1094 S. 220th Drive | | | Buckeye | AZ | 85326 | |
| Armando Molina | 11 Davis st | | | Harrison | NJ | 07029 | |
| Armando Moreno | 3140 W. Pollack Street | | | Phoenix | AZ | 85041 | |
| Armando Muro | 1567 W Athol St | | | Bloomington | CA | 92316 | |
| Armando Ramirez | 480 Gohman Street | | | El Paso | TX | 79927 | |
| Armando Rivas | 14467 Miguel Terrrzas | | | El Paso | TX | 79938 | |
| Armando Vasquez | 507 Santa Rosa Ct. | | | Manteca | CA | 95336 | |
| Armani Sinclair | 4803 Singing Woods Place | | | Durham | NC | 27712 | |
| Armani Stonewell | 805 Mauldin Rd | Apt 1912 | | Greenville | SC | 29607 | |
| Armin Kakas | 11919 Farmborough Road | | | Huntersville | NC | 28078 | |
| ARMOUR CREEK REALTY CO INC | C/O YOUNG & ASSOCIATES CPAS | 4111 FIRST AVE | | NITRO | WV | 25143 | |
| ARMSTRONG | 1755 SR 30 | | | CLINTON | PA | 15026-0418 | |
| ARMSTRONG | 437 NORTH MAIN STREET | | | BUTLER | PA | 16001 | |
| ARMSTRONG | PO BOX 37750 | | | PHILADELPHIA | PA | 19101-5050 | |
| Arnand Arjsiri | 23 Auburn Dr | | | Glendale Heights | IL | 60139 | |
| Arnold Lukkes | 4500 Chippewa Cir | Apt. 10 | | Sioux Falls | SD | 57106 | |
| Arnold Pitts | 16300 Invermere Avenue | | | Cleveland | OH | 44128 | |
| ARNOLD VENDING CO INC | 646 MIAMI ST | | | TIFIN | OH | 44883 | |
| Arnold Wiggins | 5212 Getha Ln | | | Sachse | TX | 75048 | |
| ARNOLD-BLEVINS ELECTRIC CO | PO BOX 688 | | | NORTH LITTLE ROCK | AR | 72115 | |
| Arnoldo Zamora | 1492 Arcane Street | | | Simi Valley | CA | 93065 | |
| Arnulfo Camarillo-Perez | 207 Strong Avenue | | | Ballinger | TX | 76821 | |
| ARODAL OF WASHINGTON INC | PO BOX 98945 | | | DES MOINES | WA | 98198-0945 | |
| ARPAC | 7663 PROGRESS WAY | | | DELTA | BC | V4G 1A2 | Canada |
| ARPAC STORAGE SYSTEMS CORP | 7663 PROGRESS WAY | | | DELTA | BC | V4G 1A2 | Canada |
| ARPAC STORAGE SYSTEMS CORP. | 17847-111 AVENUE | | | EDMONTON | AB | T5S2X3 | Canada |
| ARRAY ENTERPRISES INC | 245 W ROOSEVELT RD BLDG 9 UNIT 60 | | | WEST CHICAGO | IL | 60185 | |
| ARRAY OF STARS INC | 102-277 DAVENPORT RD | | | TORONTO | ON | M5R 1J8 | Canada |
| Arron OKeefe | 2904-17th | | | Vernon | BC | V1t3y6 | Canada |
| ARROW EXTERMINATORS | 4931A MERCER UNIVERSITY DR | | | MACON | GA | 31204 | |
| ARROW EXTERMINATORS | PO BOX 26178 | | | MACON | GA | 331221-6178 | |
| ARROW TIRE | 801 - 46 STREET EAST | | | SASKATOON | SK | S7K0X1 | Canada |
| ARROWAY CHEVROLET CADILLAC | 175 N BEDFORD RD | | | MOUNT KISCO | NY | 10549 | |
| Arryn Ter Smitte | 1396 Treeland Street | | | Burlington | ON | L7R4S1 | Canada |
| Art Zola | 13717 Yarmouth Dr., Apt. C | | | Wellington | FL | 33414 | |
| Arthur Bennett | 25614 Lark Street | | | Ponchatoula | LA | 70454 | |
| Arthur Bullock | 824 Madison Ln | | | Slidell | LA | 70460 | |
| Arthur Conklin | 1857 Government St | | | Baton Rouge | LA | 70802 | |
| Arthur Mathis | 147 Tanner Terrace | | | Macon | GA | 31217 | |
| Arthur Mayfield | 4732 3rd Avenue South | | | Birmingham | AL | 35222 | |
| Arthur Poulos | 81 Thicket Street | | | Weymouth | MA | 02190 | |
| Arthur Reid | 35 Blechner Drive | | | Winnipeg | MB | R2P0L3 | Canada |
| Arthur Robertson | 212 Windsong Dr | | | Lugoff | SC | 29078 | |
| Arthur Zacarolli | 289 High Ridge Road | | | Hillsville | VA | 24343 | |
| Artur Lentwojt | Apt D | 10230 Manassas Mill Road | | Manassas | VA | 20110 | |
| Arturo Chavez | 707 se 40th | | | Okc | OK | 73129 | |
| Arturo Farias Mesina | 1318 bush ave #3 | | | Richmond | CA | 94806 | |
| Arturo Martin | 1990 W 56st #1214 | | | Hialeah | FL | 33012 | |
| Arturo Mendoza-Mejia | 5278 Wilbur street | | | Las Vegas | NV | 89119 | |
| Arturo Moreno | 2324 SW 101st St | | | Oklahoma City | OK | 73159 | |
| Arturo Ramos | 1115 S 8th St | | | Milwaukee | WI | 53204 | |
| ARUNDEL LIFTRUCK INC | 2200 SPARROWS POINT RD | UNIT B | | BALTIMORE | MD | 21219 | |
| Arunkumar Mathavan | 3612 S. Washington Street | | | Chandler | AZ | 85286 | |
| Asa Simmons | 355 Catalina Circle | | | Jackson | MS | 39204 | |
| ASCENTIA ENGINEERING SERVICES | PO BOX 2855 | | | CRESTLINE | CA | 92325 | |
| Ash Bhardwaj | 10531 Royal Winchester Dr | | | Charlotte | NC | 28277 | |
| ASHEVILLE FIRE PROTECTION CO INC | PO BOX 6798 | | | ASHEVILLE | NC | 28816 | |
| Ashishkumar Soni | 5016 Eagle Crest Ln | | | Gastonia | NC | 28056 | |
| Ashleigh Koontz | 9591 Estridge Lane | | | Concord | NC | 28027 | |
| ASHLEY COMMERCIAL INVESTORS LLC | 537 PLANTERS LOOP | | | MT PLEASANT | SC | 29464 | |
| Ashley Davis | 11624 Rabbit Ridge Rd | | | Charlotte | NC | 28270 | |
| Ashley Flores | 930 E. Broadway, #47 | | | North Baltimore | OH | 45872 | |
| Ashley Harper | 67 Shouldice Crescent | | | Ottawa | ON | K1L1M8 | Canada |
| Ashley Heavner | 1508 Highland Bluff Ct | | | Lincolnton | NC | 28092 | |
| Ashley Showalter | 133 Wire Ave | | | Haysville | KS | 67060 | |
| Ashley Spataro | 509 S Normal Avenue | | | Claremore | OK | 74017 | |
| ASHMORES WRECKER SERVICE LLC | 1944 HWY 51 SOUTH | | | GRENADA | MS | 38901 | |
| Ashton Goins | 2424 Meadow Park Circle Apt240A | | | Bedford | TX | 76021 | |
| Asmatullah Asefi | 3939 duke of york #1410 | | | Mississauga | ON | L5B4N2 | Canada |
| ASPIRUS OCCUPATIONAL HEALTH | PO BOX 535 | | | WAUSAU | WI | 54402-0535 | |
| ASQ | PO BOX 555 | | | MILWAUKEE | WI | 53202 | |
| ASSA ABLOY ENTRANCE SYSTEMS | 4015 DODDS AVENUE | | | CHATTANOOGA | TN | 37407 | |
| ASSA ABLOY ENTRANCE SYSTEMS | G&W DOOR COMPANY INC | PO BOX 241 | | MADISON | TN | 37116-0241 | |

ATB Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ASSA ABLOY ENTRANCE SYSTEMS | PO BOX 1405 | | | CHARLOTTE | NC | 28201 | |
| ASSA ABLOY ENTRANCE SYSTEMS | PO BOX 1408 | | | CHAROLTTE | NC | 28201 | |
| ASSA ABLOY ENTRANCE SYSTEMS - CA | 2368 PEARDONVILLE ROAD | | | ABBOTSFORD | BC | V2T 6J8 | Canada |
| ASSA ABLOY ENTRANCE SYSTEMS - CA | 9 - 1925 KIRSCHNER RD | | | KELOWNA | BC | V1Y4N7 | Canada |
| Assed Ama | 4302 SW 51st Ave | Apt 314 | | Amarillo | TX | 79109 | |
| ASSEMBLETOUT! | 85 LANGUEDOC | | | DELSON | QC | J5B 1G3 | Canada |
| ASSOCIATED | INTEGRATED SUPPLY CHAIN SOLUTIONS | 7954 SOLUTION CENTER | | CHICAGO | IL | 60677-7009 | |
| ASSOCIATION OF CORPORATE COUNSEL | PO BOX 824272 | | | Philadelphia | PA | 19182-4272 | |
| ASSOCIATION OF WASHINGTON BUSINESS | PO BOX 658 | | | OLYMPIA | WA | 98507-0658 | |
| ASSURANCE FIRE SYSTEMS INC | 10864 WEST COCO PLACE | | | LITTLETON | CO | 80127 | |
| ASSURED SECURITY INC | 965 N Highway 169 | | | Minneapolis | MN | 55441 | |
| AST TRUST COMPANY | PO BOX 46205 | POSTAL STATION A | | TORONTO | ON | M5W 4K9 | Canada |
| ASTRO FORD OF MISSISSIPPI | 10350 AUTO MALL PARKWAY | PO BOX 6339 | | DIBERVILLE | MS | 39540 | |
| ASTRO MARKETING | 1641 LANGSTAFF RD | UNIT #5 | | CONCORD | ON | L4K 5X8 | Canada |
| AT & T MOBILITY | 1025 LENOX PARK BLVD NORTHEAST | | | ATLANTA | GA | 30319 | |
| AT & T MOBILITY | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT INDUSTRIAL OWNER 4 LLC | PO BOX 679311 | | | DALLAS | TX | 75267-9311 | |
| AT&T | 208 SOUTH AKARD STREET | | | DALLAS | TX | 75202 | |
| AT&T | 225 WEST RANDOLPH STREET FLOOR LI | 2476 VICTORIA AVENUE | | CAROL STREAM | IL | 60606 | |
| AT&T | 225 WEST RANDOLPH STREET FLOOR LI | | | CAROL STREAM | IL | 60606 | |
| AT&T | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T | PO BOX 105414 | | | ATLANTA | GA | 30348-5414 | |
| AT&T | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T | PO BOX 5014 | | | CAROL STREAM | IL | 60197-5014 | |
| AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T | PO BOX 5020 | | | CAROL STREAM | IL | 60197-5020 | |
| AT&T | PO BOX 5025 | | | CAROL STREAM | IL | 60197-5025 | |
| AT&T | PO BOX 5080 | | | CAROL STREAM | IL | 60197-5080 | |
| AT&T CLUB SERVICE | 404-R05-0109 109 | 175 EAST HOUSTON STREET | | SAN ANTONIO | TX | 78205 | |
| AT&T CLUB SERVICE | 404-R05-0109 109 | PO BOX 105320 | | ATLANTA | GA | 30348-5320 | |
| AT&T CLUB SERVICE | AT & T PRO-CABS | 208 SOUTH AKARD STREET | | DALLAS | TX | 75202 | |
| AT&T CLUB SERVICE | AT & T PRO-CABS | PO BOX 105373 | | ATLANTA | GA | 30348 | |
| AT&T GLOBAL NETWORK SERVICES | PO BOX 11277 | GENERAL POST OFFICE | HONG KONG LIMITED | HONG KONG | HONG KONG | 11111 | CHINA |
| AT&T GLOBAL NETWORK SERVICES | ONE AT&T WAY | | | BEDMINSTER | NJ | 07921 | |
| Atara Phillips | 6707 Milton Avenue | | | Whittier | CA | 90601 | |
| ATELIER DEBOSSELAGE ALAIN DARCY INC | 111 RUE HUOT | | | NOTRE-DAME-DE-ILLE-PERROT | QC | J7V 7M4 | Canada |
| ATELIER GILLES PERREAULT | 2626, RUE PAPINEAU | | | LONGUEUIL | QC | J4K 3M4 | Canada |
| ATELIER PST | 613 RUE DAVID N | | | SAINT-AMABLE | QC | J0L 1N0 | Canada |
| ATHENA CONSTRUCTION INC | 2311 PRINCIPALE | | | DUNHAM | QC | J0E 1M0 | Canada |
| ATHLETIC SPORTS | 1250 A FAIRMOUNT DR | #431 | | SAN LEANDRO | CA | 94578 | |
| ATLANTA PARTS AND SERVICE MANAGERS GUILD | ATTN RICK PLEMONS, TREASURER | 145 INDUSTRIAL BLVD, PO BOX 151 | | MCDONOUGH | GA | 30253 | |
| ATLANTIC AVE TIRE & SERVICE | 2131 HARROD ST | | | RALEIGH | NC | 27604 | |
| ATLANTIC CHEVROLET | 1356 SUNRISE HWY | | | BAY SHORE | NY | 11706 | |
| ATLANTIC COAST SCREEN PRINTING | 2312 Air Park Drive | | | BURLINGTON | NC | 27215 | |
| ATLANTIC DOMINION DISTRIBUTORS | 5404 VIRGINIA BEACH BLVD | | | VIGFINIA BEACH | VA | 23462 | |
| ATLANTIC FENCE AND SUPPLY | 1803 DORSEY RD | | | HANOVER | MD | 21076 | |
| ATLANTIC KIA | 58 ALBION ST | | | AMHERST | NS | B4H 2W1 | Canada |
| ATLANTIC MAZDA | 665 FERDINAND BLVD | | | DIEPPE | NB | E1A 7G1 | Canada |
| ATLAS ALARMS SYSTEMS LTD | 4 EAST 7TH AVENUE | | | VANCOUVER | BC | V5T1M2 | Canada |
| ATLAS VAN LINES INC | PO BOX 952340 | | | ST LOUIS | MO | 63195-2340 | |
| ATLAS VAN LINES INCORPORATED | PO BOX 952340 | | | ST LOUIS | MO | 63195-2340 | |
| ATLASSIAN PTY LTD | 32151 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0321 | |
| Atma Ram Bondugula | 11027 Telegraph Rd NW | | | CONCORD | NC | 28027 | |
| ATMOS ENERGY | 1005 CONVENTION PLAZA | | | ST LOUIS | MO | 63101 | |
| ATMOS ENERGY | PO BOX 790311 | | | ST LOUIS | MO | 63179-0311 | |
| ATMOSPHERIC AND ENVIRONMENTAL RESEARCH INC | PO BOX 5175 | | | NEW YORK | NY | 10087-5175 | |
| Atta Ibrahim | 8335 Georgian Ct | | | Manassas | VA | 20110 | |
| ATTERSLEY TIRE SERVICE - OSHAWA | 312 BLOOR ST W | | | OSHAWA | ON | L1J 1R2 | Canada |
| ATTERSLEY TIRE SERVICE - PETERBOROUGH | 677 CROWN DR | | | PETERBOROUGH | ON | K9J 6W2 | Canada |

ATD Corporation, et al.

Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ATTERSLEY TIRE SERVICE - PORT PERRY | 147 NORTH PORT RD | | | PORT PERRY | ON | L9L 1B2 | Canada |
| Atton, Allan | | | | | | | |
| ATTRELL HYUNDAI | 100 CANAM CRES | | | BRAMPTON | ON | L7A 1A9 | Canada |
| ATWELL FITNESS GROUP INC | C/O A LAFRENIERE | 9032 KERNS RD | | HUNTERSVILLE | NC | 28078 | |
| Aubrey Hall | 61 Kennebec Crescent | | | Toronto | ON | M9W2R8 | Canada |
| AUBREY KEELING | 718 S ALEXANDER | | | INDEPENDENCE | MO | 64056 | |
| AUDI KELOWNA | 2621 ENTERPRISE WAY | | | KELOWNA | BC | V1X 7Z3 | Canada |
| AUDI QUEENSWAY | 1310 THE QUEENSWAY | | | TORONTO | ON | M8Z 1S4 | Canada |
| AUDI UPTOWN | 4080 HWY 7 EAST | | | MARKHAM | ON | L3R 1L4 | Canada |
| AUDIBLE BUSINESS | 6760 ENGLISH OAK DR | | | EAST LANSING | MI | 48823 | |
| AUDIO VIDEO CONCEPTS & DESIGN INC | 1409-B BABBAGE LN | | | INDIAN TRAIL | NC | 28079 | |
| Audra Quick | P.O. Box 462 | | | Chelsea | OK | 74016 | |
| AUGEO AFFINITY MARKETING INC | 2561 TERRITORIAL RD | ATTN GENERAL COUNSEL | | SAINT PAUL | MN | 55114 | |
| AUGEO AFFINITY MARKETING INC | 2561 TERRITORIAL RD | | | SAINT PAUL | MN | 55114 | |
| AUGOT, KEVIN A | | | | | | | |
| AUGUSTA LICENSE & INSPECTION | 1815 MARVIN GRIFFIN RD | | | AUGUSTA | GA | 30906 | |
| AUGUSTA LICENSE & INSPECTION | PO BOX 9270 | 1815 MARVIN GRIFFIN RD | | AUGUSTA | GA | 30916-9270 | |
| AUGUSTA-RICHMOND COUNTY UTILITIES | 452 WALKER ST | | | AUGUSTA | GA | 30901 | |
| AUGUSTA-RICHMOND COUNTY UTILITIES | PO BOX 1457 | | | AUGUSTA | GA | 30903-1457 | |
| Augustin Moreno | 10100 Cranberry Isle Dr | | | Bakersfield | CA | 93314 | |
| Augustine Martinez | 1502 s woodland | | | Amarillo | TX | 79104 | |
| Aurelio Diaz | 3049 Jane Lane | | | Haltom City | TX | 76117 | |
| Auriel Castro | 63 Brier Street | | | Central Islip | NY | 11722 | |
| AURORA CHRYSLER INC | 14535 YONGE ST | | | AURORA | ON | L4G 6L1 | Canada |
| Ausencio Martinez | 7248 W. Saint Catherine ave | | | Laveen | AZ | 85339 | |
| Austen Taylor | 56 Short St. | | | New Britain | CT | 06051 | |
| AUSTEVILLE PROPERTIES LTD | 300 - 1645 WEST 7TH AVENUE | | | VANCOUVER | BC | V6J1S4 | Canada |
| Austin Bane | 4916 North Glenbrook Road | Otis Orchards | | Spokane County | WA | 99027 | |
| Austin Bates | 4031 Country Overlook DR | | | Fort Mill | SC | 29715 | |
| Austin Brooks | 7717 kelley ct | | | Raleigh | NC | 27615 | |
| AUSTIN CIVIL GROUP | 123 NORTH 7TH ST | SUITE 300 | | GRAND JUNCTION | CO | 81501 | |
| Austin Edwards | 5608 Warwick Drive | | | Parma | OH | 44129 | |
| Austin Ivie | 916w 675n | | | orem | UT | 84057 | |
| AUSTIN MCDANIEL RACING LLC | 211 VALHALLA DR | | | HARRISBURG | NC | 28075 | |
| Austin Mcmahan | 4100 NW 79th Terrace Apt 1 | | | Kansas City | MO | 64151 | |
| Austin Reedy | 304 5th Ave S | | | Buffalo | MN | 55313 | |
| Austin Roberts | 5903 S Oliver | | | Derby | KS | 67037 | |
| Austin Stewart | 1515 cannon pkwy | Apt # 1421 | | Roanoake | TX | 76262 | |
| AUSTIN TAPE & LABEL INC | 3350 CAVALIER TRAIL | | | STOW | OH | 44224 | |
| Austin Ward | 405 5th Ave | | | Bonaire | GA | 31005 | |
| Austin White | 912 Sandra Dr. | | | Bakersfield | CA | 93304 | |
| AUTO CANADA | 15505 YELLOWHEAD TRAIL | | | EDMONTON | AB | T5V 1E5 | Canada |
| AUTO CANADA INC | 15505 YELLOW HEAD TRAIL | | | EDMONTON | AB | T5V 1E5 | Canada |
| AUTO CARE ASSOCIATION | PO BOX 37167 | | | BALTIMORE | MD | 21297-3167 | |
| AUTO CORRECT CAR CARE INC | 2924 BALTIMORE BLVD | | | FINKSBURG | MD | 21048 | |
| AUTO DEN | 12249 HWY 50 | | | BOLTON | ON | L7E 1M1 | Canada |
| AUTO DEPOT LTD | 1397 WELCH ST | | | NORTH VANCOUVER | BC | V7P 1B3 | Canada |
| AUTO DOCTORS | 11826 W 112TH ST | | | OVERLAND PARK | KS | 66210 | |
| AUTO EXPERTZ INC | 15 TAWSE PLACE | | | GUELPH | ON | N0B 2J0 | Canada |
| AUTO EXPRESS - CA | 8326 ST GEORGE ST | | | VANCOUVER | BC | V5X 3S7 | Canada |
| AUTO GALLERY COLLISION | 6470 KINGSTON RD UNIT #3 | | | SCARBOROUGH | ON | M1C 1L4 | Canada |
| AUTO GIANTS | 4600 BRANCH AVE | | | TEMPLE HILLS | MD | 20748 | |
| AUTO GLASS PLUS | PO BOX 389 | | | ABINGDON | MD | 21009 | |
| AUTO HAUS | PO BOX 703 | | | YORKTOWN | VA | 23690 | |
| AUTO PLANET | 30 VAN KIRK DR | | | BRAMPTON | ON | L7A 2YA | Canada |
| AUTO PRO TO CALL | 1809 N FORDHAM BLVD | | | CHAPEL HILL | NC | 27514 | |
| AUTO SERVICE CAMBRIDGE LTD | 1826 CORONTIONA BLVD | | | CAMBRIDGE | ON | N3H 3R9 | Canada |
| AUTO VITALS | 26 CASTILIAN DR | SUITE A | | GOLETA | CA | 93117 | |
| AUTOCHOPSHOP INC | 1880 FRONT ST | | | EAST MEADOW | NY | 11554 | |
| AUTOMATIC BUILDING CONTROLS INC | 4300 W 61ST N | | | SIOUX FALLS | SD | 57107 | |
| AUTOMATIC FIRE CONTROL INC | 1708 SE 22ND ST | | | OKLAHOMA CITY | OK | 73129 | |
| AUTOMATIC FIRE PROTECTION | PO BOX 1551 | | | SAN ANGELO | TX | 76902 | |
| AUTOMATION PERSONNEL SERVICES INC | PO BOX 830941 | | | BIRMINGHAM | AL | 35283 | |
| AUTOMOBILE EN DIRECT COM | 4645 CHERMIN CHAMBLY | | | ST-HUBERT | QC | J3Y 3M9 | Canada |
| AUTOMOBILE JACQUES CARTIER | 403 RUE JACQUES CARTIER | | | GATINEAU | QC | J8T 6G9 | Canada |
| AUTOMOBILES P MORIN | 2466 LAURIER CP 787 | | | ROCKLAND | ON | K4K 1L5 | Canada |
| AUTOMOBILES REGATE INC | 1325, BOUL. MGR LANGLOIS | | | SALABERRY-DE-VALLEYFIELD | QC | J6S 1C1 | Canada |
| AUTOMOTIVE BUSINESS SOLUTIONS INC | 10875 DOVER ST | #300 | | WESTMINSTER | CO | 80021 | |
| AUTOMOTIVE M&M | 4700 VAN NUYS BLVD | | | SHERMAN OAKS | CA | 91403 | |
| AUTOMOTIVE PARTS DISTRIBUTORS | PO BOX 783 | | | RED DEER | AB | T4N 5H2 | Canada |
| AUTOMOTIVE SERVICE CENTERS INC | 382 US HWY 22 | PO BOX 409 | | WHITEHOUSE | NJ | 08888 | |
| AUTONATION INC | 1001 LINTON BLVD | | | DELRAY BEACH | FL | 33444 | |
| AUTONET TV | 13867 S BANGERTER PKWY | | | DRAPER | UT | 84020 | |
| AUTONET TV | 345 SOUTH 500 EAST | | | AMERICAN FORK | UT | 84003 | |
| AUTOS INTERNATIONAL | 2201 COMMERCE AVE | | | CONCORD | CA | 94520 | |
| AUTOTEX | 1 FRASSETTO WAY, UNIT 1 | | | LINCOLN PARK | NJ | 07035 | |
| AUTOTEX | 55 MADISON AVE | | | MORRISTOWN | NJ | 33631 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AUTOTRONICS AC SPECIALISTS | 2334 WYECROFT RD | UNIT 14B | | OAKVILLE | ON | L6L 6M7 | Canada |
| Autumn Creighton | 28 Chapman Lane | | | Ancaster | ON | L9G0A5 | Canada |
| AUVENT DANIEL RICHARD | 1023 AVENUE GODIN | | | QUEBEC | QC | G1M 2X5 | Canada |
| AVA SERVICES INC | 704 W EVANS STREET | | | FLORENCE | SC | 29501 | |
| AVA SERVICES INC | PO BOX 5867 | | | FLORENCE | SC | 29501 | |
| AVALARA | DEPT 16781 | | | PALATINE | IL | 60055 | |
| AVANTAGE | 177, CHEMIN ST-GREGOIRE | | | LEVIS | QC | G6J 1E8 | Canada |
| AVANTAGE CHRYSLER INC #C4198 | 83 8E AVENUE E | | | LA SARRE | QC | J9Z 1N5 | Canada |
| AVATAR LLC | 1301 N SUMMIT ST | | | TOLEDO | OH | 43604 | |
| AVAYA INC | PO BOX 5332 | | | NEW YORK | NY | 10087-5332 | |
| AVC COMMUNICATIONS INC | 4988 SKYLINE DR | | | CAMBRIDGE | OH | 43725 | |
| Avedis Khano | 8036 Yarmouth Ave. | | | Reseda | CA | 91335 | |
| Avery Davis | 4217 Victory Street | | | Chattanooga | TN | 37411 | |
| Avery Robertson | 16197 Highway 129 | | | Macon | GA | 31217 | |
| AVGOL AMERICA INC | 178 AVGOL DR | | | MOCKSVILLE | NC | 27028 | |
| AVI FOODSYSTEMS INC | 2590 ELM RD NE | | | WARREN | OH | 44483 | |
| Avis | Avis-Budget Group | 9513 St. Barts Ln | ATTN Michael K. Tucker, EVP and General Counsel | Huntersville | NC | 28078 | |
| AVISTA | 1411 E MISSION AVE | | | SPOKANE | WA | 99252-0001 | |
| AVON SPORTS BOOSTERS | ATTN CHERYL WORTMAN | 7575 E 150 SOUTH | | AVON | IN | 46123 | |
| AVRAHAM BERGMAN | 1 NORTHWOOD DR | | | WILBRAHAM | MA | 01095 | |
| AVTECH SERVICES INC | 200 HEMBREE PARK DR | SUITE R | | ROSEWELL | GA | 30076 | |
| AWARE SOFTWARE | PO BOX 742048 | | | ATLANTA | GA | 30374 | |
| AXONIFY | 450 PHILLIP ST | | | WATERLOO | ON | N2L 5J2 | Canada |
| Ayanle Abdi | 4807 South Chicago St | | | Seattle | WA | 98118 | |
| A-Z JANITORIAL SERVICES INC | PO BOX 885 | | | ANDREWS | SC | 29510 | |
| AZALEA HILL INC | 965 HILLDALE AVE | UPPER LEVEL | | BERKELEY | CA | 94708 | |
| AZLE FIRE SAFETY SERVICES LLC | PO BOX 1797 | | | SPRINGTOWN | TX | 76082 | |
| B & B TIRE LANDFILL INC | 1316 COUNTY RD 9 | | | HAYDEN | AL | 35079 | |
| B D ADVERTISING INC | 250 FOUR MILE RD | | | LONG LANE | MO | 65590 | |
| B D ADVERTISING INC | 37 FOUR MILE RD | | | LONG LANE | MO | 35590 | |
| B ORANGE GARAGE INC | 322 DOVER ST | | | CAMPBELLTON | NB | E3N 3M6 | Canada |
| B&B AUTOMOTIVE | 17617 BROADWAY AVE | | | FT MYERS BEACH | FL | 33931 | |
| B&B REPAIRS LTD | 22708 PEMBERVILLE RD | | | LUCKEY | OH | 43443 | |
| B&B TIRE & WHEEL INC | PO BOX 2475 | | | ROCK HILL | SC | 29732 | |
| B&D QUALITY CLEANING | PO BOX 3373 | | | WILSON | NC | 27893 | |
| B.J. Helmstadter | 245 NW 18TH ST LOT 29 | | | Lincoln | NE | 68528 | |
| BABINEAU INSTALLATION LTD | 89 COVE RD | | | NOTRE DAME | NB | E4V 1X6 | Canada |
| BABNEETPAL TIWANA | 8411 WHITAKER VALLEY BLVD | | | INDIANAPOLIS | IN | 46237 | |
| BACKSTROM ENTERPRISES INC | 2938 BLUE HERON LANE | | | EAST WENATCHEE | WA | 98802 | |
| Baden Boyenko | 406 Kenderdine Road | | | Saskatoon | SK | S7N3R9 | Canada |
| BADGER WINDOW CLEANERS | N55W34845 LAKE DR | | | OCONOMOWOC | WI | 53066 | |
| BADLANDS BROADCASTING KFMH/KRKI/KXZT | 1711 WEST MAIN ST | | | RAPID CITY | SD | 57702 | |
| Badr Zaid | 430 South C Street | | | Tracy | CA | 95376 | |
| BAILEY GOOD | 34417 28th PL SW | | | Federal Way | WA | 98023 | |
| Bailey Steinmann | 108 Inverness Rise SE | | | Calgary | AB | T2Z2X1 | Canada |
| BAILEY THOMPSON | 3755 SCENIC HWY 98, #204 | | | DESTIN | FL | 32541 | |
| BAIN & ASSOCIATES INC | 8813 SHEPARD DR | | | PLANO | TX | 75025 | |
| BAIRD BROTHERS SAWMILL | 7060 CRORY RD | | | CANFIELD | OH | 44406 | |
| BAKCHIS MOTORSPORTS INC | PO BOX 331 | | | WRIGHTWOOD | CA | 92397 | |
| BAKER COMMUNICATION | 10333 RICHMOND AVE | SUITE 400 | | HOUSTON | TX | 77042 | |
| BAKER DONELSON | FIRST TENNESSEE BUILDING | 165 MADISON AVE STE 2000 | | MEMPHIS | TN | 38103 | |
| BALAKRISHNA SARA | 10001 Graduate Lane | Apartment E | | Charlotte | NC | 28262 | |
| Balansama Marah | 1205 wright ct | | | fredericksburg | VA | 22401 | |
| BALBOA CAPITAL CORPORATION | 575 ANTON BLVD FL 12 | | | COSTA MESA | CA | 92626 | |
| BALD EAGLE SECURITY SERVICES | PO BOX 131350 | | | SAN DIEGO | CA | 92170 | |
| Baldemar Silva | 2100 Roman St | | | Mission | TX | 78573 | |
| BALDWIN COUNTY | 23130 MCAULIFFE | | | ROBERTSDALE | AL | 36576 | |
| BALDWIN COUNTY | PO BOX 189 | | | ROBERTSDALE | AL | 36507 | |
| BALDWIN JARRETT | PO BOX 832051 | | | MIAMI | FL | 33283 | |
| BALDWIN SIGN CO | PO BOX 6819 | | | SPOKANE | WA | 99217 | |
| BALISE CBG DBA HURD AUTO MALL | 1705 HARGORD AVE | | | JOHNSTON | RI | 02919-3203 | |
| BALISE MOTOR SALES | 122 DOTY CIRCLE | | | WEST SPRINGFIELD | MA | 01089 | |
| Baljit Singh | 4329 Goldenrod Crescent | | | Mississauga | ON | L5V3C3 | Canada |
| BALLARD ROOFING INC | PO BOX 325 | | | MAIDEN | NC | 28650 | |
| Baltazar Calderon | 22325 S. Main Street | # 204 | | Carson | CA | 90745 | |
| Baltazar Mata | 452 Highview Avenue | | | Elmhurst | IL | 60126 | |
| BALTIMORE COUNTY (MD) | ALARM REDUCTION TEAM | PO BOX 64139 | | BALTIMORE | MD | 21264-4139 | |
| BALTIMORE COUNTY (MD) | OFFICE OF BUDGET AND FINANCE | 400 WASHINGTON AVE ROOM 148 | | TOWSON | MD | 21204-4665 | |
| BALTIMORE COUNTY (MD) | PO BOX 64076 | | | BALTIMORE | MD | 21264-4076 | |
| BALTIMORE GAS & ELECTRIC | 10320 LTTLE PATUXENT PKWWAY | | | MONROE | LA | 71203 | |
| BALTIMORE GAS & ELECTRIC | PO BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 | |
| BALTIMORE ORIOLES LIMITED PARTNERSHIP | 333 W CAMDEN ST | ATTN KIM YANCHESKI | | BALTIMORE | MD | 21201 | |
| BAMA FIRE PROTECTION LLC | PO BOX 876 | | | BIRMINGHAM | AL | 35201 | |
| BANCROFT SHELL | 11 PETTIPAS DR | UNIT P | | DARTMOUTH | NS | B3B 1P9 | Canada |
| BANK OF AMERICA | C/O SPECTRUM PROPERTIES | THE PARK-HUNTERSVILLE | 13801 REESE BLVD STE 300 | HUNTERSVILLE | NC | 28078 | |
| BANK OF AMERICA CANADA | | | | | | | |

ATB Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bank of America Merrill Lynch | 9000 Southside Blvd. | FL9-200-02-04 | Attention Kebol Davis | | | | |
| BANK OF AMERICA TRUSTEE | SPECTRUM PROPERTIES | 13801 REESE BLVD W STE 300 | | HUNTERSVILLE | NC | 28078 | |
| Bank of America, N.A. – Administrative Agent | Mail Code IL4-135-05-41 | 135 S. LaSalle Street | Attn Christine Trotter | Chicago | Illinois | 60603 | |
| Bank of America, N.A. – Lender and Administrative Agent | 300 Galleria Parkway, Suite 800 | Attention American Tire Loan Administration Manager | | Atlanta | Georgia | 30339 | |
| Bank of America, N.A. (and its Canada Branch) | Bank of America, N.A. – Lender and Administrative Agent | 300 Galleria Parkway, Suite 800 | Attention American Tire Loan Administration Manager | Atlanta | Georgia | 30340 | |
| BANK OF MONTREAL | 234 SIMCOE ST | 3RD FLOOR | | TORONTO | ON | M5T 1T4 | Canada |
| Bank of Montreal | Marsland Centre | 20 Erb Street West, suite 101 | Attention David Cowburn | Waterloo | Ontario | N2L 1T2 | Canada |
| BANK OF MONTREAL | | | | | | | |
| BANK OF NEW YORK | 1660 WEST 2ND STE 830 | | | CLEVELAND | OH | 44113 | |
| Bank of the West | | | | | | | |
| BANNER CONSTRUCTION | 277 GEORGE MOORE TR | | | STANLEY | NC | 28164 | |
| BANNISTER CHEV INC | 4703-27TH ST | | | VERNON | BC | V1T 4Y8 | Canada |
| BANNISTER FORD | 1609 ALASKA DR | | | DAWSON CREEK | BC | V1G 1Z9 | Canada |
| BANTAMS PLUMBING CO | 10010 LICKINGHOLE RD | | | ASHLAND | VA | 23005 | |
| BAPTIST MEDICAL CENTER EAST | PO BOX 241145 | | | MONTGOMERY | AL | 36124-1145 | |
| Barbara Carpenter | 16918 Hugh Torance Pkwy | | | Huntersville | NC | 28078 | |
| Barbara Fulghum | 8062 Hwy. 42 W. | | | Kenly | NC | 27542 | |
| Barbara Kane | 12727 Dunks Ferry Pl | | | Philadelphia | PA | 19154 | |
| Barbara Pence | 10079 Turleytown Rd. | | | Singers Glen | VA | 22850 | |
| Barbara Quickel | 3622 Maple Brook Drive | | | Denver | NC | 28037 | |
| BARC INC | 2240 SOUTH UNION AVE | | | BAKERSFIELD | CA | 93307 | |
| BARCLAY BRAND FERDON | PO BOX 341 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| Barclays Bank PLC | Bank of America, N.A. – Lender and Administrative Agent | 313 Galleria Parkway, Suite 800 | Attention American Tire Loan Administration Manager | Atlanta | Georgia | 30353 | |
| BARCOL DOORS & WINDOWS | 14820 YELLOWHEAD TRAIL | | | EDMONTON | AB | T5L3C5 | Canada |
| BARGAIN BARN | 3317 N CLIFF AVE | | | SIOUX FALLS | SD | 57104-0847 | |
| BARLOW ELECTRIC | 1308 DOCKSIDE CT | | | VIRGINIA BEACH | VA | 23453 | |
| BARLOW MOTOR | 2730 23 ST NE | | | CALGARY | AB | T2E 8L2 | Canada |
| BARNES ADVERTISING CORP | PO BOX 277 | | | ZANESVILLE | OH | 43702-0277 | |
| BARNES ELECTRIC | 2811 RIVERSIDE PKWY | | | GRAND JUNCTION | CO | 81501 | |
| BARNES FIRE EQUIPMENT CO | PO BOX 1202 | C/O FIRE SERVICE CORP | | CARDIFF | CA | 92007 | |
| BARNES RICHARDSON & COLBURN LLP | 303 EAST WACKER DR | SUITE 1020 | | CHICAGO | IL | 60601 | |
| BARNESVILLE GOALINERS | 602 PARK STREET | C/O RICK SHEPHERD | | BARNESVILLE | OH | 43713 | |
| BARNESVILLE GOALINERS | PO BOX 256 | | | BARNESVILLE | OH | 43713 | |
| Barnswell Burke | 219 Amesbury Lane | | | Kissimmee | FL | 34758 | |
| BARON FINANCE | 27 ROYTEC RD | UNIT 11 | | WOODBRIDGE | ON | L4L 8E3 | Canada |
| Baron Washington | 8301 Beechwood Trace | | | Riverdale | GA | 30274 | |
| BARONE & SONS INC | 4701 BAPTIST RD | | | PITTSBURGH | PA | 15227 | |
| BARR CREDIT SERVICES INC | 5151 E BROADWAY BLVD | SUITE 800 | | TUCSON | AZ | 85711 | |
| Barry Bennington | 502 Lee Vaughn Rd | | | Simpsonville | SC | 29681 | |
| Barry Gamble | 145 Presidential Blvd | Apt.14-A | | Paterson | NJ | 07522 | |
| BARRY HUEBNER | 331 5TH AVE N | | | CLINTON | IA | 52732-4003 | |
| Barry Kerr | 20190 Tamarac Rd | | | Pelican Rapids | MN | 56572 | |
| BARRY LEES AUTOMOTIVE | 1518 AZALEA GARDEN RD | | | NORFOLK | VA | 23502 | |
| BARRY WEBB | 24214 RED ROCK LN SW | | | RAWLINGS | MD | 21557 | |
| Barry Woodcock | 44 Cotton Rd. | | | Lisbon | ME | 04250 | |
| BART SCHROEER | 4226 MAGNOLIA RD | | | ORANGE PARK | FL | 32065 | |
| BARTEC USA LLC | 44231 PHOENIX DR | | | STERLING HEIGHTS | MI | 48314 | |
| BARTEC USA LLC - CA | 44231 PHOENIX DR | | | STERLING HTS | MI | 48314 | |
| BASIL T KATTULA | 2112 126TH AVE SE | | | KENT | WA | 98031 | |
| BASIN NICKEL ADS | 1293 W 600 S | | | VERNAL | UT | 84078 | |
| BASS | 3500 BLUE LAKE DR | SUITE 330 | | BIRMINGHAM | AL | 35243 | |
| BASS | PO BOX 890516 | | | CHARLOTTE | NC | 28289-0516 | |
| Bassa Cisse | 3451 Allerton Court | | | Dumfries | VA | 22026 | |
| BAST TIRE | 1 BAST PLACE R.R. #1 | | | WATERLOO | ON | N2J 4G8 | Canada |
| BAST TIRECRAFT | 1 BAST PLACE | RR 1 | | WATERLOO | ON | N2J 4G8 | Canada |
| BATES ELECTRIC INC | PO BOX 100 | | | IMPERIAL | MO | 63052 | |
| BATTLEFIELD GRAPHICS INC - CA | 5355 HAVESTER RD | | | BURLINGTON | ON | L7L 5K4 | Canada |
| BATTLEFIELD GRAPHICS INC - US | 5355 HARVESTER RD | | | BURLINGTON | ON | L7L 5K4 | Canada |
| BAVARIA BMW | 18925 STONY PLAIN RD WEST | | | EDMONTON | AB | T5S 1K6 | Canada |
| BAXLEY TIRE SERVICE | 2907 US HWY 52 | | | SCRANTON | SC | 29591 | |
| BAXTER BAILEY & ASSCIATES INC | 1630 GOODMAN ROAD E | SUITE 1 | | SOUTHAVEN | MS | 38671 | |
| Baxter Kelley | 722 Harp Switch Road | | | Chickamauga | GA | 30707 | |
| BAY AREA TIRE & AUTO SERVICE | 204 BADEN AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| BAY MECHANICAL INC | 2696 RELIANCE DR | SUITE 200 | | VIRGINIA BEACH | VA | 23452 | |
| Bay Tire Pros Tampa, FL | 9501 W Hillsborough Ave | ATTN General Counsel | | Tampa | FL | 33615 | |
| BAYIQ DBA MY CAR CARE REWARDS | PO BOX 1441 | | | MESA | AZ | 85211 AF | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BAYIQ DBA MY CAR CARE REWARDS | PO BOX 1702 | | | HIGLEY | AZ | 85236 | |
| BAYSHORE FENCE COMPANY | 8374 ROVANA CIR | | | SACRAMENTO | CA | 95828-2527 | |
| BAYSTATE FORD | 703 WASHINGTON ST | | | SOUTH EASTON | MA | 02072 | |
| BAYVIEW AUTO | 25 MOASE RD | | | SUMMERSIDE | PE | C1N 4J8 | Canada |
| BAYVIEW MOORE AUTOMOTIVE | 1232 BAYVIEW AVE | | | TORONTO | ON | M4G 3A1 | Canada |
| BC 658736 LTD | A105-5525 272 ST | | | LANGLEY | BC | V4W 1P1 | Canada |
| BC AREA 6 LOT 2 LLC | 1343 ASHTON ROAD | SUITE B | | HANOVER | MD | 21076 | |
| BC HYDRO | 333 DUNSMUIR ST. | | | VANCOUVER | BC | V6B 5R3 | Canada |
| BC HYDRO | PO BOX 9501 | STN TERMINAL | | VANCOUVER | BC | V6B4N1 | Canada |
| BCIMC REALTY CORPORATION | CO BENTALL KENNEDY CANADA LP | 240 - 4 AVENUE SW SUITE 301 | | CALGARY | AB | T2P4H4 | Canada |
| BCIMC REALTY CORPORATION | CO QUADREAL PROPERTY GROUP LIMITED | 240 4TH AVE SW STE 301 | | CALGARY | AB | T2P4H4 | Canada |
| BCP BIRMINGHAM LLC | 400 W NORTH ST #112 | | | RALEIGH | NC | 27603 | |
| BCP CASPER LLC | PO BOX 2390 | | | CASPER | WY | 82602 | |
| BCP LUBBOCK LLC | 400 W NORTH ST | #112 | | RALEIGH | NC | 27603 | |
| BCPF NORTHPOINT VEGAS LLC | PO BOX 82550 | | | GOLETA | CA | 93118-2550 | |
| BD&K LLC | 626 N MAIN ST | | | TRENTON | TX | 32693 | |
| BDI A DIVISION OF BELL MOBILITY | 5099 CREEKBANK ROAD4TH - EAST TOWER | | | MISSISSAUGA | ON | L4W 5N2 | Canada |
| BDI A DIVISION OF BELL MOBILITY | PO BOX 4100 PO A | | | ETOBICOKE | ON | M9C0A8 | Canada |
| BDO SEIDMAN LLP | PO BOX 642743 | | | PITTSBURGH | PA | 15264-2743 | |
| BE SAFE TIRE & AUTO SERVICE LTD | ATTN GINO PINCENTRE | 12-1000 ROWNTREE DAIRY RD | | WOODBRIDGE | ON | L4L 5X3 | Canada |
| BEACON HILL STAFFING GROUP LLC | PO BOX 846193 | | | BOSTON | MA | 02284-6193 | |
| Beainco McConnell | 836 Lariat Dr | | | Saginaw | TX | 76131 | |
| BEAL INDUSTRIAL PRODUCTS INC | 7513 E CONNELLEY DR | | | HANOVER | MD | 21076 | |
| BEAM ELECTRIC CO INC | PO BOX 681537 | | | CHARLOTTE | NC | 28216 | |
| BEAR RIVER HIGH SCHOOL | 1450 SOUTH MAIN | | | GARLAND | UT | 84312 | |
| Beatriz Esteves | 126 5th Street | | | Ridgefield Park | NJ | 07660 | |
| Beau Holland | | | | Summerlin | | 89134 | |
| Beau Rodabaugh | 2609 E. 28th Street | | | Vancouver | WA | 98661 | |
| Beau Webb | PO Box 2612 | | | Mills | WY | 82644 | |
| BEAUCE AUTO (2000) INC | 405 BOUL RENAULT | | | BEAUCEVILLE | QC | G5X 1N7 | Canada |
| BEAUDRY & LAPOINTE LTEE | 1 ROUTE 111 OUEST | | | LA SARRE | QC | J9Z 1R5 | Canada |
| BEAVER BANKAUTO REPAIR | 109 SANDY LAKE RD | | | BEAVERBANK | NS | B4G 1E4 | Canada |
| BECK & HOFER | 618 E MAPLE ST | | | SIOUX FALLS | SD | 57104 | |
| BECKS PRINTING SERVICES | 75 EMPEY ST | | | BRANTFORD | ON | N3S7R1 | Canada |
| Becky Curtis | 3933 Lakeshore Rd South | | | Denver | NC | 28037 | |
| BEDS FOR KIDS INC | 1800 CAMDEN RD, STE 107-17 | | | CHARLOTTE | NC | 28203 | |
| Bee Chang | 311 DU BOIS AVE | | | Sacramento | CA | 95838 | |
| BEE CLEAN BUILDING CONTRACTORS | PO BOX 848715 | | | PEMBROKE PINES | FL | 33084 | |
| BEEVILLE PUBLISHING CO INC | PO BOX 10 | 111 N WASHINGTON ST | | BEEVILLE | TX | 78104-0010 | |
| BEHM & ROBERTSON PLLC | ONE EAST WASHINGTON ST | SUITE 500 | | PHOENIX | AZ | 85004 | |
| BELFOR US GROUP INC | 5085 KALAMATH ST | | | DENVER | CO | 80221 | |
| BELL ALIANT | 1505 BARRINGTON ST | | | HALIFAX | NS | B3J 3X5 | Canada |
| BELL ALIANT | 151 WOODMONT AVE | | | SAINT JOHN | NB | E2K 1Z9 | Canada |
| BELL ALIANT | PO BOX 12088 | | | ST JOHNS | NL | A1B 4C8 | Canada |
| BELL ALIANT | PO BOX 2226 | STN CENTRAL RPO | | HALIFAX | NS | B3J 3C7 | Canada |
| BELL ALIANT | PO BOX 5555 | | | SAINT JOHN | NB | E2L 4V6 | Canada |
| BELL CANADA | 1050 COTE DU BEAVER HALL | 7 SOUTH MARITIME CENTRE | | MONTREAL | ON | H3B 4Y7 | Canada |
| BELL CANADA | 1050 COTE DU BEAVER HALL | | | MONTREAL | ON | H3B 4Y7 | Canada |
| BELL CANADA | 5115 CREEKBANK RD E3-M2 | C/O EXETER PROPERTY GROUP | | MISSISSAUGA | ON | L4W 5R1 | Canada |
| BELL CANADA | 5115 CREEKBANK RD E3-M2 | C/O SPECIAL BILLING | | MISSISSAUGA | ON | L4W 5R1 | Canada |
| BELL CANADA | CASE POSTALE 8712 | SUCC CENTRE VILLE | | MONTREAL | QC | H3C 3P6 | Canada |
| BELL CANADA | CP 11490 STATION CENTRE VILLE | CENTRE DE VERSEMENTS CLIENTS | | MONTREAL | QC | H3C 5R7 | Canada |
| BELL CANADA | FLOOR 2 - 5115 CREEKBANK RD | COPY ROOM 2A | | MISSISSAUGA | ON | L4W 5R1 | Canada |
| BELL CANADA | PO BOX 1550 | STN. DON MILLS | | NORTH YORK | ON | M3C 3N5 | Canada |
| BELL CANADA | PO BOX 3650 | STATION DON MILLS | | TORONTO | ON | M3C 3X9 | Canada |
| BELL CANADA | PO BOX 9000 | STN DON MILLS | | NORTH YORK | ON | M3C 2X7 | Canada |
| BELL FUELS INC | 1515 CREEK DR | | | MORRIS | IL | 60450 | |
| BELL MOBILITY | 5099 CREEKBANK ROAD | | | MISSISSAUGA | ON | L4W 5N2 | Canada |
| BELL MOBILITY | PO BOX 5102 | | | BURLINGTON | ON | L7R4R7 | Canada |
| BELL MTS | BOX 7500 | | | WINNIPEG | MB | R3C3B5 | Canada |
| BELLCOM INC | PO BOX 1919 | | | EDMONTON | AB | T5J 2P3 | Canada |
| BELLEFONTAINE LARIMORE AUTO | 11357 LARIMORE RD | | | ST LOUIS | MO | 63138 | |
| BELLEVILLE TIRECRAFT | 30 DUNDAS ST W | | | BELLEVILLE | ON | K8P 1A3 | Canada |
| BELLEVUE BODY WORKS/ JOOHN SANGIOVANNI | 1734 BROADWAY | | | SCHENECTADY | NY | 12306 | |
| BELL-MAR ENTERPRISE | 10 SILVERKNOLL DR | | | ROCHESTER | NY | 14624-5350 | |
| BELMONT TIRE CORP | 101 DEWDNEY AVE | | | REGINA | SK | S4N 4G1 | Canada |
| BELVEDERE NISSAN INC | 251 BOUL ROLAND GODARD | | | SAINT-JEROME | QC | J7Y 5C7 | Canada |
| Ben Alonzo | 52 Linhaven | | | Irvine | CA | 92602 | |
| BEN DUPKE | 9648 REDWOOD CIRCLE | | | PLAIN CITY | OH | 43064 | |
| Ben Hillsgrove | 182 Ash Avenue | | | Lenoir City | TN | 37771 | |
| Ben Obina | 1326 Foxboro Way | | | Sacramento | CA | 95833 | |
| BEN REES | 8242 SUMMIT DR | | | CHAGRIN FALLS | OH | 44023 | |
| BENEFITHUB INC | 230 PARK AVE | 10TH FLOOR | | NEW YORK | NY | 10169 | |
| BENEPLACE INC | PO BOX 203550 | | | AUSTIN | TX | 78720 | |
| BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | ATTN ACCOUNTING DEPT | 200 PUBLIC SQUARE #2300 | | CLEVELAND | OH | 44114-2378 | |
| Benicio Rios | 4560 Westchester Glen Drive | | | Grand Prairie | TX | 75052 | |
| Benjamin Arredondo | 1289 W. Wimbledon Ridge Ln | | | West Jordan | UT | 84084 | |
| Benjamin Ashley | 1704 Annendale Circle | | | Birmingham | AL | 35235 | |
| Benjamin Bartell | 1753 Palisade St | | | Grand Junction | CO | 81503 | |
| BENJAMIN BURGESS | 139 CHAPEL HILL CIRCLE | | | PLEASANT GAP | PA | 16823 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Benjamin Caithcart | 627 Budz Crescent | | | Saskatoon | SK | S7N4N4 | Canada |
| Benjamin Choate | | | | Springfield | | 65803 | |
| Benjamin Deal | 406 Main St | Apartment 5 | | Dallas | GA | 30132 | |
| Benjamin Feduke | 1205 N.E. Bryant Cr. | | | Lees Summit | MO | 64086 | |
| BENJAMIN FRANKLIN PLUMBING | 9530 HAGEMAN RD, STE B #290 | | | BAKERSFIELD | CA | 93312 | |
| Benjamin Jackson | 7221 Styers Crossing Lane | | | Clemmons | NC | 27012 | |
| Benjamin Jeffries | 214 Lake St. | | | Osceola | IA | 50213 | |
| Benjamin Joy | 24 Hastings Drive | | | Belleville | ON | K8N1J3 | Canada |
| Benjamin Keefauver | 958 School St | | | Washington | IL | 61571 | |
| Benjamin Moore | 1367 Milligan Hwy | | | Elizabethton | TN | 37601 | |
| Benjamin Oder | 143 Lakeside Drive NW | | | Kennesaw | GA | 30144 | |
| Benjamin Olvera | 17106 Irongate Rail | | | San Antonio | TX | 78247 | |
| Benjamin Ruff | 2891 coolsprings rd | | | Thaxton | VA | 24174 | |
| BENJAMIN SIROIS | 50 RUE DE LA BARRE | | | BOUCHERVILLE | QC | J4B 2X5 | Canada |
| Benjamin Sirois | 70 rue lafrance | | | Longueuil | QC | J4g1n6 | Canada |
| Benjamin Smith | 245 Gay Road | | | Warrenton | VA | 20186 | |
| Benjamin Smith | 4735 Windsor Spring Rd | | | Hephzibah | GA | 30815 | |
| Benjamin Tualla | 4360 W. San Jose Ave. | Apt. 1 | | Fresno | CA | 93722 | |
| Benjamin Waters | 1009 oak street | | | Elizabethton | TN | 37643 | |
| benjamin wiege | 110 oak grove rd | | | kings mtn | NC | 28086 | |
| Benjamin Ziacik | 7390 Fortman Ave | | | Fountain | CO | 80817 | |
| BENLEX SERVICES LLC | 3418 FIRETREE CT | | | NORTH CHARLESTON | SC | 29420 | |
| Bennett Carter | 1100 Clearview Dr. | | | Pinnacle | NC | 27043 | |
| Bennett Guinyard | 2700 Shamrock Drive | | | Charlotte | NC | 28205 | |
| BENNIE JACKSON | 2238 Woodley Square West | Apt 3-430 | | Montgomery | AL | 36116 | |
| BENNY HARTONO | 1615 152ND AVE SE | | | BELLEVUE | WA | 98007 | |
| BENOIT GAUTHIER | 5035 SOUTH SERVICE RD | | | BURLINGTON | ON | L7L 6M9 | Canada |
| Benoit Gauthier | 37 Av. de Dijon | | | Candiac | QC | J5R6E4 | Canada |
| BENZEL BUSH MOTOR CAR | 28 GRAND AVE | | | ENGLEWOOD | NJ | 07631 | |
| BERGSTROM CADILLAC-HUMMER INC | PO BOX 477 | | | NEENAH | WI | 54957 | |
| BERNALILLO COUNTY TREASURER | ONE CIVIC PLAZA NW | | | ALBUQUERQUE | NM | 87102 | |
| BERNALILLO COUNTY TREASURER | ONE CIVIC PLAZA NW | BASEMENT | | ALBUQUERQUE | NM | 87102 | |
| BERNALILLO COUNTY TREASURER | PO BOX 27800 | | | ALBUQUERQUE | NM | 87125 | |
| Bernard Green | 927 Queensbury Dr | | | Montgomery | AL | 36116 | |
| Bernard Hartmann | 3144 Wallford Dr | Apt B | | Dundalk | MD | 21222 | |
| Bernard Underwood | 234 Charleston Drive | | | Elmore | AL | 36025 | |
| Bernardo Rosales | 1138 OCallaghan Ct. | | | Sparks | NV | 89434 | |
| BERNHAUSEN SPECIALTY AUTOMOTIVE | 5957 206A ST | | | LANGLEY | BC | V3A 8M1 | Canada |
| Bernie Blackstock | P. O. Box 982 | | | Powell | TN | 37849 | |
| BERRY | PO BOX 790250 | | | ST LOUIS | MO | 63179-0250 | |
| BERRYHILL SEWER SERVICE INC | 3421 NORTH LOOP 289 | | | LUBBOCK | TX | 79408 | |
| BERRYHILL SEWER SERVICE INC | PO BOX 5009 | | | LUBBOCK | TX | 79408 | |
| Bert Lawrence | 3072 Marlington Rd | | | Waterford Township | MI | 48329 | |
| BERTIE TIRE CENTRE | 2776 STEVENSVILLE RD | | | STEVENSVILLE | ON | L0S 1S0 | Canada |
| Bertrand Dubuc | 14772 - 31 Avenue | | | Surrey | BC | V4P3E7 | Canada |
| Bertus Metesil | 4201 Kenneth court Apt# 201 | | | Tampa | FL | 33610 | |
| BEST FORD INC | 579 AMHERST ST | | | NASHUA | NH | 03063 | |
| BEST PLUMBING & HEATING CO | 4231 BONNY OAKS DR | | | CHATTANOOGA | TN | 37406 | |
| BEST SHREDDING | 101-85 SCHOONER ST | | | COQUITLAM | BC | V3K 7A8 | Canada |
| BEST SHREDDING | 5594 FRASER STREET | | | VANCOUVER | BC | V5W2Z4 | Canada |
| BEST VERSION MEDIA LLC | PO BOX 505 | | | BROOKFIELD | WI | 53008 | |
| BESTWAY TIRE & ALIGNMENT | 9927 51 AVE | | | EDMONTON | AB | T6E 0A8 | Canada |
| Beth Harris | 26636 NE 15th St | | | Redmond | WA | 98053 | |
| Bethany Dawson | 16403 Holly Crest Lane | Apt#314 | | Huntersville | NC | 28078 | |
| Bethany Richard | 9429 Coast Laurel Ave. | | | Concord | NC | 28027 | |
| BETSY BROOME | 425 ALLEN DR NW | | | CONCORD | NC | 28027 | |
| Betsy Broome | 425 Allen Drive NW | | | Concord | NC | 28027 | |
| BETSY PRICE, TARRANT COUNTY | TAX ASSESSOR-COLLECTOR | 100 EAS WEATHERFORD | | FORT WORTH | TX | 76196 | |
| BETSY PRICE, TARRANT COUNTY | TAX ASSESSOR-COLLECTOR | PO BOX 961018 | | FORT WORTH | TX | 76161-0018 | |
| Betty Smith | 3813 Pretty Lane | | | Richmond | VA | 23234 | |
| BEVANS REPAIR | 1151 STATE RD 94 | | | RUSH | CO | 80833 | |
| BEVERIDGE MARKETING | PO BOX 60705 | | | POTOMAC | MD | 20859 | |
| Beverly Dyson | 32 Braeheid Avenue | | | Waterdown | ON | L0R2H5 | Canada |
| BEXAR COUNTY | 8001 SHIN OAK DRIVE | | | SAN ANTONIO | TX | 78233 | |
| BEXAR COUNTY | PO BOX 2903 | | | SAN ANTONIO | TX | 78299 | |
| BFD SOLUTIONS LLC | 1515 RIVEREDGE CT | | | ASTOR | FL | 32102 | |
| BFPE INTERNATIONAL | PO BOX 791045 | | | BALTIMORE | MD | 21279-1045 | |
| BGE HOME | BILL PAYMENT CENTER | PO BOX 43720 | | BALTIMORE | MD | 21236-0720 | |
| BHANU KALVAKOTA | 5377 WILLIOW OAK ST | | | SIMI VALLEY | CA | 93063 | |
| Bharani Thippa | 130 Nahcotta Dr | | | Mooresville | NC | 28115 | |
| BIBBY FINANCIAL SERVICES CANADA INC | CO 912050 | PO BOX 4090 STN A | | TORONTO | ON | M5W0E9 | Canada |
| BICOASTAL MEDIA LLC | 140 N MAIN ST | | | LAKEPORT | CA | 95453 | |
| BIG 95.5 WFMH | PO BOX 195 | | | SPRUCE PINE | AL | 35585 | |
| BIG ASS SOLUTIONS / BIG ASS FANS / HAIKU HOME | PO BOX 1108 | | | LEXINGTON | KY | 40588 | |
| BIG ASS SOLUTIONS / BIG ASS FANS / HAIKU HOME | P.O. Box 638767 | | | CINCINNATI | OH | 45263 | |
| BIG BOX CORE INDUSTRIAL REIT I LLC | PO BOX 780387 | | | PHILADELPHIA | PA | 19178-0387 | |
| BIG BOX PROPERTY OWNER B LLC | PO BOX 780328 | | | PHILADELPHIA | PA | 19178-0328 | |
| BIG COUNTRY CHEVROLET INC | PO BOX 249 | | | HEMINGWAY | SC | 29554 | |
| BIG DATA ANALYTICS HIRES LLC | 2100 SW 92ND TERRACE, #3102 | | | DAVIE | FL | 33324 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BIG GRILL CATERING | 665 LINE 8 N | | | ORO STATION | ON | L0L 2E0 | Canada |
| BIG OTIRE STORE LTD-WILSONS | 3059 KINGSWAY | | | VANCOUVER | BC | V5R 5J8 | Canada |
| BIG Q GROUP INC | 304 ULTIMO AVE | | | LONG BEACH | CA | 90814-3209 | |
| BIG TEN NETWORK | 14743 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| BIGCOUNTRYHOMEPAGE.COM | PO BOX 840185 | | | DALLAS | TX | 75284-0185 | |
| BIGFOOT 4X4 INC | 2286 ROSE LANE | | | PACIFIC | MO | 63069-5134 | |
| BILAL SHEIKH | 7205 Terragar Blvd | | | Mississauga | ON | L5N7L9 | Canada |
| Bill Broxterman | 2277 GARLAND ST | | | SYLVAN LAKE | MI | 48320 | |
| Bill Carothers | 24 Creekwood Drive | | | Bordentown | NJ | 08505 | |
| BILL CHAPMAN | 1050 WACHESAW RD | | | MURRELLS INLET | SC | 29576 | |
| BILL DELUCA CHEV-CAD INC | 112 BANK RD | | | HAVERHILL | MA | 01832 | |
| BILL ESTES CHEVROLET | 4105 W 96TH ST | | | INDIANAPOLIS | IN | 42628 | |
| Bill Hancock | 18616 Nantz Rd | | | Cornelius | NC | 28031 | |
| Bill Leifeste | 555 Smith Blvd | Apt #322 | | San Angelo | TX | 76905 | |
| Bill Ostmann | 8832 Leinster Dr | | | Charlotte | NC | 28277 | |
| BILL SALTER ADVERTISING INC | PO BOX 761 | | | MILTON | FL | 32572 | |
| Bill Stegall | 2434 Harwood Hills Lane | | | Charlotte | NC | 28214 | |
| BILL WALKER TIRE CENTER | 529 EMMA RD | | | ASHVILLE | NC | 28806 | |
| Bill Williams | 2134 Queens Road West | | | Charlotte | NC | 28207 | |
| BILLINGUAL SOURCE | 30 ST CLAIR AVE WEST | SUITE 1401 | | TORONTO | ON | M4V 3A1 | Canada |
| BILLS LOCK SERVICE | 344 GLESSNER AVE | | | FINDLAY | OH | 45840 | |
| BILLS LOCK SERVICE LTD - CA | 6790 DAVAND DR #8 | | | MISSISSAUGA | ON | L5T 2G5 | Canada |
| BILLY ARMSTRONG | 2113 First St | | | Gastonia | NC | 28054 | |
| Billy Cox | 501 EAST PRESTON ST APT 113 | | | BALTIMORE | MD | 21202 | |
| Billy Hampton | 59 Sunbury Court | | | Zebulon | NC | 27597 | |
| Billy Harrison | 13650 Heatherwood | | | Brook Park | OH | 44142 | |
| Billy Hellams | 349 McKittrick Bridge Rd Ext | | | Fountain Inn | SC | 29644 | |
| Billy Knapp | 405 n 2nd st | Apt 2 | | Central point | OR | 97502 | |
| Billy Madison | 3042 Twin Lake Ct. | | | Zachary | LA | 70791 | |
| BILLY MARTIN | 159 E PAGE HAGER RD | | | CLEVELAND | NC | 27013 | |
| Billy Mclaughlin | 144 Corey Drive | | | Poca | WV | 25159 | |
| Billy Moss | 3382 Rocky Ford Road | | | Bedford | VA | 24523 | |
| Billy Roberson | 3302 Holly Trail | | | Wilson | NC | 27893 | |
| BILLY WILLIAMS | 3623 TRAVELER LANE | | | COLUMBIA | SC | 29209 | |
| BINGAY CONSULTING INC | PO BOX 729 | | | LEWISVILLE | NC | 27023-0729 | |
| BINGHAM GREENEBAUM DOLL LLP | 3913 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3009 | |
| BINGO TIRES & AUTO SERVICE | 7661 FULLERTON RD | | | SPRINGFIELD | VA | 22153 | |
| BINNIE MEDIA | PO BOX 417710 | | | BOSTON | MA | 02241 | |
| BIO CLEAN MOBILE WASH | 2151 MUSTANG DR | | | MOUNDS VIEW | MN | 55112 | |
| Birgit Kuebler | 279 Turning Leaf Rd. | | | Oakville | ON | L6L6V5 | Canada |
| BIRMINGHAM BODY PARTS AND SERVICE CLUB | 5499 US HWY 280 | | | BIRMINGHAM | AL | 35242 | |
| BIRMINGHAM WATER WORKS | 617 THIRTY SEVENTH STREET SOUTH | | | BIRMINGHAM | AL | 35222 | |
| BIRMINGHAM WATER WORKS | PO BOX 830269 | | | BIRMINGHAM | AL | 35283-0269 | |
| BIRSCH INDUSTRIES | 476 VIKING DR | SUITE 102 | | VIRGINIA BEACH | VA | 23452 | |
| BISON JANITORIAL SERVICES | 238 JARVIS AVENUE | | | WINNIPEG | MB | R2W3A2 | Canada |
| BIZIK ENTERPRISES INC | 60 HAMPTON HOUSE RD | | | NEWTON | NJ | 07860 | |
| BIZRATE INSIGHTS INC | 12200 W OLYMPIC BLVD | SUITE 300 | | LOS ANGELES | CA | 90064 | |
| BIZRATE INSIGHTS INC | PO BOX 416710 | | | BOSTON | MA | 02241-6710 | |
| BIZZY BEES PEST CONTROL INC | 3330 KELLER SPRINGS RD | SUITE 230 | | CARROLLTON | TX | 75006 | |
| BIZZY BEES PEST CONTROL INC | 3333 EARHART DRIVE | STE 150 | | CARROLTON | TX | 75006 | |
| BJ MAURER MOTOR | 327 AWINE RD | | | BOSWELL | PA | 15531 | |
| BJK HOLDINGS LTD | 238 - 22 STREET NORTH | | | LETHBRIDGE | AB | T1H 3R7 | Canada |
| BK SYSTEMS INC | 27 SHEEP DAVIS RD | | | PEMBROKE | NH | 03275 | |
| BLACK HILLS UTILITY HOLDINGS INC | 625 NINTH STREET | | | RAPID CITY | SD | 57701 | |
| BLACK HILLS UTILITY HOLDINGS INC | PO BOX 6001 | | | RAPID CITY | SD | 57709-6001 | |
| BLACK MOUNTAIN TIRE CONNECTION | 199 PADGETTOWN RD | | | BLACK MOUNTAIN | NC | 28711 | |
| BLACKBELT OUTDOOR ADVERTISING | PO BOX 3 | | | MARION JUNCTION | AL | 36759 | |
| BLACKDOG TIRE & LUBRICANTS | 566 OCONNER DR | | | KINGSTON | ON | K7P 1N3 | Canada |
| BLACK-HART CONSTRUCTION INC | 38 - 2006 GLENADA CRESCENT | | | OAKVILLE | ON | L6H 4M6 | Canada |
| BLACKHAWK ENGAGEMENT SOLUTIONS | PO BOX 936199 | C/O WELLS FARGO | | ATLANTA | GA | 31193-6199 | |
| BLACKHAWK ENGAGEMENT SOLUTIONS-PARAGO | PO BOX 678341 | | | DALLAS | TX | 75267-8341 | |
| BLACKHAWK NETWORK INC-CA | C/O WELLS FARGO | PO BOX 936199 | | ATLANTA | GA | 31193-6199 | |
| BLACKMON SERVICE INC | 1601 CROSS BEAM DR | | | CHARLOTTE | NC | 28217 | |
| BLACKWATER HUNTING SERVICES | 7585 HWY 300 | | | ULMER | SC | 29849 | |
| Blaine Navarre | 300 Brittany Drive | | | Joppa | MD | 21085 | |
| Blair Johnson | 814 Kanawha Terrace | | | St Albans | WV | 25177 | |
| Blake Banton | 222 East Bland Street | apartment 124 | | Charlotte | NC | 28203 | |
| Blake Ellington | 781 Barrington Hall Dr. | | | Macon | GA | 31220 | |
| BLANCHARD VALLEY INDUSTRIES INC | 1700 E SUNDUSKY ST | | | FINDLAY | OH | | |
| BLANCHARD VALLEY INDUSTRIES INC | 318 W MAIN CROSS ST | | | FINDLAY | OH | 45840 | |
| BLANKSLATE COASTERS | 2100 N JARDOT | | | STILLWATER | OK | 74075 | |
| Blas Ramos Garcia | 7804 Castleton Ln | | | Columbia | SC | 29223 | |
| BLERIMS PAINTING LTD | 3710 - 39 AVE NW | | | EDMONTON | AB | T5V 1J9 | Canada |

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Blessing Sagomba | 1515 metro crest dr. apt 262 | | | carrollton | TX | 75006 | |
| BLEVINS, STEVEN TYLER | | | | | | | |
| B-LINE TIRE AND AUTO SUPPLY LTD ST ALBERT | 2429 MICHELIN STREET | | | LAVAL | QC | H7L 5B9 | Canada |
| B-LINE TIRE AND AUTO SUPPLY LTD ST ALBERT | 32 RAYBORN CRESCENT | | | ST. ALBERT | AB | T8N4A9 | Canada |
| BLITT AND GAINES, P.C. | 661 GLENN AVE | | | WHEELING | IL | 60090 | |
| BLOSSOM CHEVROLET INC | 1850 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46219 | |
| BLUE ALLY TECHNOLOGY SOLUTIONS LLC | 1255 CRESCENT GREEN | SUITE 300 | | CARY | NC | 27518 | |
| BLUE ALLY TECHNOLOGY SOLUTIONS LLC | PO BOX 896575 | | | CHARLOTTE | NC | 28289 | |
| BLUE CHIP AIR INC | 20 BLEDSOE RD | STE 1000 | | NEWNAN | GA | 30265 | |
| BLUE COMPASS | 1601 48TH ST | SUITE 200 | | WEST DES MOINES | IA | 50266 | |
| BLUE GIANT EQUIPMENT CORP | 7425 TRANMERE DRIVE | UNIT A-1 | | MISSISSAUGA | ON | L5S 1L4 | Canada |
| BLUE GIANT SOLUTIONS | 7425 TRANMERE DRIVE | UNIT A-1 | | MISSISSAUGA | ON | L5S 1L4 | Canada |
| BLUE JEANS NETWORK INC | 516 CLYDE AVE | | | MOUNTAIN VIEW | CA | 94043 | |
| BLUE RIBBON LINEN SUPPLY | 2322 16TH AVE | PO BOX 798 | | LEWISTON | ID | 83501 | |
| BLUE RIBBON TIRE CO INC | 1446 N 24TH AVE | | | PHOENIX | AZ | 85009 | |
| BLUE RIDGE JANITORIAL SERVICE | PO BOX 12805 | | | ROANOKE | VA | 24028 | |
| BLUE RIDGE MOUNTAIN WATER INC | PO BOX 211329 | 450 HACKEL DR | | MONTGOMERY | AL | 36121 | |
| BLUE SKY PEST CONTROL | PO BOX 52951 | | | PHOENIX | AZ | 85072 | |
| BLUE TIGER COFFEE INC | 1600 SOUTH 92ND PLACE | SUITE C | | SEATTLE | WA | 98108 | |
| BLUEBERRY BROADCASTING LLC | PO BOX 3059 | | | KENNEBUNKPORT | ME | 04046 | |
| BLUE-PENCIL INFORMATION SECURITY INC | 761 REDWOOD SQUARE | | | OAKVILLE | ON | L6L 6R6 | Canada |
| BLUESKY CLEANING SERVICES | 238 ELLS CRESCENT | | | SASKATOON | SK | S7L 6K6 | Canada |
| BLUESKY CLEANING SERVICES | 4018 33RD STREET WEST | | | SASKATOON | SK | S7R 0M3 | Canada |
| BLUEWATER BROADCASTING | 4101 WALL ST | | | MONTGOMERY | AL | 36106 | |
| BLYNN CLEANOUT | 7060 KAREN LANE | | | JURUPA VALLEY | CA | 92509 | |
| BMC SOFTWARE INC | PO BOX 301165 | | | DALLAS | TX | 75303-1165 | |
| BMC SOFTWARE INC | PO BOX 301353 | | | DALLAS | TX | 75303-1353 | |
| BMDN | 1151 CRESTVIEW CIRCLE | | | MERIDIAN | MS | 39301-8669 | |
| BMI RACING | 15031 GRAND AVE | | | LAKE ELSINORE | CA | 92530 | |
| BMS CAT INC | ATTN A/R DEPT | 5718 AIRPORT FREEWAY | | HALTOM CITY | TX | 76117 | |
| BNA | PO BOX 17009 | | | BALTIMORE | MD | 21297-1009 | |
| Bo Kemp | 7101 Wolflin Avenue Apt#803 | | | Amarillo | TX | 79106 | |
| Bo Li | 5607 103rd Street | | | Lubbock | TX | 79424 | |
| Bo Perry | 4199 S. Ottawa Dr | | | West Valley | UT | 84119 | |
| Bo Sun | 5723 Martinique Pass | | | Sugar Land | TX | 77479 | |
| BOB DAVIDSON FORD INC | 1845 EAST JOPPA RD | | | BALTIMORE | MD | 21234 | |
| BOB DRYE | 7890 BACKLICK RD | | | SPRINGFIELD | VA | 22150 | |
| BOB JASS CHEVROLET | 300 S MAIN | | | ELBURN | IL | 60119 | |
| BOB JOHNSON GM | 7000 W MAIN RD | | | LEROY | NY | 14482 | |
| BOB MCDONALD GOODYEAR | 2475 CUMBERLAND | | | ATLANTA | GA | 30062 | |
| BOB REVERT SECURITY SUSTEMS LTD | 68 ALDERNEY DR | | | ENFIELD | NS | B2T1J9 | Canada |
| Bob Riegel | 32535 Pilgrims Court | | | Lakemoor | IL | 60051 | |
| BOB SUMEREL TIRE CO INC | ATTN TODD SUMEREL | 1257 COX RD | | ERLANGER | KY | 41018 | |
| BOB SUMEREL TIRE CO INC | PO BOX 633096 | | | CINCINNATI | OH | 45263-3096 | |
| Bobbie Harman | 14625 Reese Boulevard #305 | | | Huntersville | NC | 28078-0327 | |
| Bobby Carter | 1601 Buckhalter Dr | | | Kentwood | LA | 70444 | |
| Bobby Clark | 334 Nottingham Lane | | | Wilmington | NC | 28409 | |
| Bobby Espinoza | 50 Jackson St., Apt. 115 | | | Hempstead | NY | 11550 | |
| Bobby Fulbright | 3806 Jarrett Road | | | Newton | NC | 28658 | |
| BOBBY GOODSON | 1647 COUNTY RD 780 | | | JONESBORO | AR | 72401 | |
| Bobby Gray | 16819 Sconley Court | | | Chesterfield | VA | 23832 | |
| Bobby Greene | 7515 Pence Pond Lane | | | Charlotte | NC | 28227 | |
| Bobby Julian | 8304 South Miller Ave | | | Oklahoma City | OK | 73159 | |
| BOBBY M JUNKINS | JUDGE OF PROBATE | PO BOX 187 | | GADSDEN | AL | 35902 | |
| Bobby Mclaurin | PO Box 411 | | | Elm Grove | WI | 53122 | |
| Bobby Pena | 1028 Christopher Avenue Side A | | | Round Rock | TX | 78681 | |
| BOBCAT OF OMAHA | 8701 SOUTH 15TH ST | | | OMAHA | NE | 68138 | |
| BOBIT PUBLISHING | PO BOX 2703 | | | TORRANCE | CA | 90509 | |
| BOBS COOL AIR INC | 10 DESBRISAY AVE | SUITE 4 | | MONCTON | NB | E1E 0G8 | Canada |
| BOBS PALLETS | PO BOX 1615 | | | LINCOLNTON | NC | 28093 | |
| BOCC/HILLSBOROUGH COUNTY | 925 E. TWIGGS STREET | | | TAMPA | FL | 33602 | |
| BOCC/HILLSBOROUGH COUNTY | PO BOX 342456 | | | TAMPA | FL | 33694-2456 | |
| BODIE ELECTRIC COMPANY INC | PO BOX 1043 | | | FOSTORIA | OH | 44830 | |
| BOFFO PROPERTIES | 1391 VENABLE ST | | | VANCOUVER | BC | V5L 2G1 | Canada |
| BOISERIES RAYMOND | 11880 56E AVE | | | MONTREAL | QC | H1E 2L6 | Canada |
| Bolivar Jimenez | 1130 42 1/2 Ave | | | columbia heights | MN | 55421 | |
| BOMMARITO CHEVROLET SOUTH | 6127 S LINDBERGH BLVD | | | ST LOUIS | MO | 63123 | |
| BOMMARITO FORD | 675 DUNN RD | | | HAZELWOOD | MO | 63042 | |
| BON TEMPS SOCIAL CLUB | PO BOX 68 | | | WINCHESTER | TN | 37398 | |
| BONNER COUNTY DAILY BEE | 310 CHURCH ST | | | SANDPOINT | ID | 83864 | |
| Bonnie Murphy | 5006 Quaker Road | | | Wilson | NC | 27893 | |
| BOPP CHAPEL | 10610 MANCHESTER RD | | | KIRKWOOD | MO | 63122-1308 | |
| BORELLI MOTOR SPORTS | 2051 JUNCTION AVE | STE 100 | | SAN JOSE | CA | 95131 | |
| BORGER NEWS HERALD | PO BOX 5130 | | | BORGER | TX | 79008-5130 | |
| BORN GROUP INC | 159 W 25TH ST | FLOOR 3 | | NEW YORK | NY | 10001 | |
| BOS ADVERTISING | 350 VALLEY VIEW | | | RICHFIELD | UT | 84701 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BOSLEY ELECTRIC CO | 935 ARDEN WAY | | | SACRAMENTO | CA | 95815 | |
| BOSSELMAN COMPANIES | 3123 W STOLLEY PARK RD STE A | PO BOX 4905 | | GRAND ISLAND | NE | 68802-4905 | |
| Bou Khathavong | 2202 South 6th Street | | | Philadelphia | PA | 19148 | |
| BOUCHER LORTIE | 850 RUE DES ROCAILLES | | | QUEBEC | QC | G2J1A5 | Canada |
| BOUCHRA BOUQATA | 7 KIMBERLY CT | | | NISKAYUNA | NY | 12309 | |
| BOUGHTON LAW | 595 BURRARD ST, SUITE 700 | P.O. BOX 49290 | | VANCOUVER | BC | | Canada |
| BOULEVARD GLASS & METAL CO INC | 2111 PENN AVE | | | PITTSBURGH | PA | 15222 | |
| BOULEVARD TOYOTA INC | 120 RUE DU MARAIS | | | QUEBEC | QC | 1M3 3G2 | Canada |
| Bounxay Khamton | 866 8th Street | | | Richmond | CA | 94801-2225 | |
| BOWLES HEATING & COOLING | 2616D S BRYANT | | | SAN ANGELO | TX | 76903 | |
| BOWLUS REALTY LTD | PO BOX 80584 | | | CANTON | OH | 44708 | |
| BOYD AUTOMOTIVE | 1630 WATER ST | | | KELOWNA | BC | V1Y 1J9 | Canada |
| BR5 SPECIALTIES LLC | 9834 ZEPHYR RD | | | CASPER | WY | 82604 | |
| BRAATEN ELECTRIC INC | PO BOX 78162 | | | BAKERSFIELD | CA | 93383 | |
| Brad Benton | 830 E 19th | | | San Angelo | TX | 76903 | |
| Brad Center | 5811 Mount Gallant Rd | | | Rock Hill | SC | 29732 | |
| Brad Evans | 11922 106th street | | | Largo | FL | 33773 | |
| Brad Hanrahan | 22 Forrester Dr | Bsmt | | Brampton | ON | L6Y4K5 | Canada |
| Brad Harrigan | 7306 Summerview Manor Ln | | | St. Louis | MO | 63129 | |
| Brad Keefer | 2125 N Monroe St | # C | | Arlington | VA | 22207 | |
| Brad McKee | 3779 Rutledge Drive | | | Hilliard | OH | 43026 | |
| Brad Moore | 125 Fellspoint Rd | | | Mooresville | NC | 28115 | |
| BRAD PIKE | 22720 KOMOKA ROAD | | | KOMOKA | ON | N0L 1R0 | Canada |
| Brad Pittman | 4600 McChesney Drive | | | Gastonia | NC | 28056 | |
| Brad Saunders | 6742 White Tail Drive | | | Ooltewah | TN | 37363 | |
| Brad Thompson | 1634 Glendale Ave | | | Casper | WY | 82601 | |
| Bradden Armstrong | 1531 Drexel Rd | Lot 209 | | West Palm Beach | FL | 33417 | |
| Braden Vanderhorst | #111 - 3020 Allenby way | | | Vernon | BC | V1T8L4 | Canada |
| BRADENTON HERALD | PO BOX 921 | | | BRADENTON | FL | 34206-0921 | |
| Bradford Chadwick | 4003 Halcyon Drive | | | Huntersville | NC | 28078 | |
| Bradford Farrar | 3031 Chiles Road | | | Glen Allen | VA | 23059 | |
| BRADFORD GONZALES | 11636 VECO RD | | | SAINT AMANT | LA | 70774 | |
| Bradford Phillips | 2612 Roslyn Ave | | | Charlotte | NC | 28208 | |
| BRADFORD WILLEY | 2906 WEATHERSBY DR | | | NEW BERN | NC | 28562 | |
| Bradley Bretz | 117 Constitution Pointe Ln | | | Dallas | GA | 30132 | |
| Bradley Bright | 40 kirkton drive | | | CHARLESTON | WV | 25302 | |
| Bradley Cloninger | 4805 Kiwi Lane | | | Vale | NC | 28168 | |
| Bradley Davis | 2606 Beecher Street | | | Findlay | OH | 45840 | |
| Bradley Gaarder | 447 Mormon Trail | | | Lincoln | NE | 68521 | |
| Bradley Gutierrez | 1515 CANNON PARKWAY | APARTMENT 417 | | ROANOKE | TX | 76262 | |
| Bradley Haworth | 1011 Pennsylvania Avenue | | | Clairton | PA | 15025 | |
| Bradley Heath | 2118 S Western Ave. | | | Springfield | MO | 65807 | |
| Bradley Houle | 84 Karatzas Avenue | # 202 | | Manchester | NH | 03104 | |
| Bradley Hughes | 2535 Clover Road NW | | | Concord | NC | 28027 | |
| Bradley Hutson | 1568 pipkin st | | | Beaumont | TX | 77705 | |
| Bradley Johnson | 7217 W Harvard Dr | | | Sioux Falls | SD | 57106 | |
| Bradley Kyle | 965 south 3rd street | | | mills | MO | 82644 | |
| Bradley Mercer | 3506 NW 71st Terr. | | | Kansas City | MO | 64151 | |
| Bradley Myers | 811 Martin Luther King Jr Drive | | | Denham Springs | LA | 70726 | |
| Bradley Patterson | 59 Camelot Drive | | | Red House | WV | 25168 | |
| Bradley Pearson | 325 W. St. Nicholas St | | | Tea | SD | 57064 | |
| Bradley Pryor | 1849 Weaver Branch Rd | | | Piney Flats | TN | 37686 | |
| Bradley Soto | 2007 Hart Lane | | | Phoenixville | PA | 19134 | |
| Bradley Youngdahl | 2032 Millerton Avenue | Apartment 3308 | | Charlotte | NC | 28208 | |
| Brady Boatwright | 2941 NE 27th Drive | | | Gresham | OR | 97030 | |
| Brady Bowker | 3340 S. Pacific Hwy #54 | | | Medford | OR | 97501 | |
| Brady Frazier | 11321 N 112th E Ave | | | Owasso | OK | 74055 | |
| Brady McCartin | 7967 Covington Ave | | | Glen Burnie | MD | 21061 | |
| Brady Williams | 10111 macaway rd | | | Adkins | TX | 78101 | |
| BRAND BLVD INC | 261 MARTINDALE RD, UNIT 5 | | | ST. CATHERINES | ON | L2W 1A1 | Canada |
| BRAND THUNDER LLC | PO BOX 111 | | | AMLIN | OH | 43002 | |
| BRANDE BIANCO | 40662 CARMEL MOUNTAIN DR | | | INDIO | CA | 92203 | |
| Branden Dusenberry | 718 N 900 west APT 209 | | | Salt Lake City | UT | 84116 | |
| Brandi Corbello | 8009 Fairmeadows Dr | | | Charlotte | NC | 28269 | |
| Brandi Hall | 14308 E. 112th St. N | | | Owasso | OK | 74055 | |
| Brandie Fogle | 3524 7th Street | | | Baltimore | MD | 21225 | |
| BRANDON ALBRIGHT | 401 RIVER DR | 303 SUMMIT RIDGE | | ALLENTOWN | PA | 18109-2819 | |
| Brandon Alexander | 5125 ne 23rd ave 3209 | | | Pleasant hill | IA | 50327 | |
| Brandon Armstrong | 115Airport Road | | | Stanley | NC | 28164 | |
| Brandon Atkins | 4612 Forest Ave | | | Brookfield | IL | 60513 | |
| Brandon Burnette | 114 James Street | | | Cherryville | NC | 28021 | |
| Brandon Calloway | 1930 Veterans Hwy | | | Islandia | NY | 11749 | |
| Brandon Close | 438 Rogers Avenue | | | Glen Burnie | MD | 21060 | |
| Brandon Conner | 4608 S Rusk St | | | Amarillo | TX | 79110 | |
| Brandon Curtis | 12011 larimore rd | | | St.louis | MO | 63138 | |
| Brandon Curtis | 3191 Robinson Run Road | | | McDonald | PA | 15075 | |
| Brandon Darden | 2910 N. LaSalle Street | | | Indianapolis | IN | 46218 | |
| Brandon Decker | 5517 w kellogg ave | | | peoria | IL | 61604 | |
| Brandon Flowers | 6815 Lackey RD | | | Vale | NC | 28168 | |
| Brandon Gonzalez | 1800 Pine Needle Rd | | | Chattanooga | TN | 37421 | |
| Brandon Grant | 119 15401 Kalamalka Lake Road | | | Coldstream | BC | V1b1z3 | Canada |
| Brandon Harris | 10960 - 83 Street # 5 | | | Edmonton | AB | T5B1M1 | Canada |
| Brandon Hearns | 635 Holbrook | | | Detroit | MI | 48202 | |
| Brandon Holloway | 2839 Winchester St | | | Baltimore | MD | 21216 | |
| Brandon Horsey | 233 Siena Dr | | | Cinnaminson | NJ | 08077 | |
| Brandon Hudgens | 5603 old hunter td | | | Ooltewah | TN | 37363 | |
| Brandon Jackson | 1406 henrietta | | | Pekin | IL | 61554 | |
| Brandon Knicely | 250 Dylan cirl | | | Bridgewater | VA | 22812 | |
| Brandon LaForest | 26 Welsford Street | | | Brockton | MA | 02302 | |
| Brandon Larson | 25612 109th ave se | | | kent | WA | 98030 | |
| Brandon Lomax | 23 Dolphin St | | | Greenville | SC | 29605 | |
| BRANDON LOPEZ | 351 J E Woody Rd. | | | Springtown | TX | 76082 | |
| Brandon Love | 7959 Telegraph rd trlr 24A | | | Severn | MD | 21144 | |
| Brandon Mullins | 10015 Willow Grove Trail | | | Manassas | VA | 20110 | |
| Brandon Mullins | 18420 Lotus Ct Apt. 301 | | | Triangle | VA | 22172 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Brandon neal | 133 willow brook ln | | | wytheville | VA | 24382 | |
| Brandon Parde | 6921 N. Steamboat Dr | | | Lincoln | NE | 68521 | |
| Brandon Ponder | 4924 47Th Street S Apt 205 | | | Fargo | ND | 58104 | |
| Brandon Porter | 917 Corey Dr | | | Jackson | MS | 39212 | |
| Brandon Ramsey | 605 Carter Sells Rd | Lot # 214 | | Johnson City | TN | 37604 | |
| Brandon Richardson | 4200 Park Ave B6-25 | | | Des Moines | IA | 50321 | |
| Brandon Riley | 166 Larchwood Rd | | | Bluefield | WV | 24701 | |
| Brandon Roach | 160 deer view drive | | | Charleston | WV | 25312 | |
| Brandon Rushing | 3738 Havenwood Rd | | | Charlotte | NC | 28205 | |
| Brandon Smith | 9645 N. 11th Ave Apt# 212 | | | Phoenix | AZ | 85021 | |
| Brandon Smith | 4393 Whitetail Lane | | | Midland | NC | 28107 | |
| Brandon Stevens | 19102 Enchanted Oaks Dr | | | Spring | TX | 77388 | |
| Brandon Tomlinson | PO Box 522 | | | Black Creek | NC | 27813 | |
| Brandon Ward | 5266 Macedonia Church Road | | | Vale | NC | 28168 | |
| Brandon Whitworth | 327 South Pink Street | | | Cherryville | NC | 28021 | |
| Brandon Wiggins | 5801 Fallen Tree rd | | | Wilmington | NC | 28405 | |
| Brandon Williams | 201 Markham Drive | | | Mooresville | NC | 28115 | |
| BRANDY EASLICK PROBATE JUDGE | 2 LAFAYETTE ST S STE B | | | LAFAYETTE | AL | 36862 | |
| Brandy McKenney | 3827 Moran Way | Apt B | | Norcross | GA | 30092 | |
| BRANGEA | 2504 SW ASTER WAY | | | BENTONVILLE | AR | 72712 | |
| BRANICK INDUSTRIES INC | PO BOX 1937 | | | FARGO | ND | 58107-1937 | |
| Braulio Nieto | 532 Palomar St | | | Chula Vista | CA | 91911 | |
| BRAXTON BRITT PLUMBING SERVICE | PO BOX 7018 | | | WILSON | NC | 27895 | |
| Brayden Sauve | 7847 Pleasant Valley Road | | | Vernon | BC | V1h2a3 | Canada |
| BRAY-DOR | 2400, 23E AVENUE | | | LACHINE | QC | H8T 0A3 | Canada |
| BRAYS FORK EXHAUST & SERVICE CENTER | 528 LAGRANGE INDUSTRIAL DR | | | TAPPAHANNOCK | VA | 22560 | |
| BRAZOS VALLEY COMMUNICATIONS | PO BOX 3069 | | | BRYAN | TX | 77805 | |
| BREADCRUMB TECHNOLOGY INC | 32A CLARIDGE DRIVE | | | RICHMOND HILL | ON | L4C 6H3 | Canada |
| BREADCRUMB TECHNOLOGY INC | 9251 YONGE STREET | SUITE 8808 | | RICHMOND HILL | ON | L4C 9T3 | Canada |
| BREAKWATERS SERVICES INC | 111 LAKS DR | | | MIDDLETOWN | DE | 19709 | |
| BREAKWAY HONDA | 330 WOODRUFF RD | | | GREENVILLE | SC | 29607 | |
| Breanna Russell | 8751 Skinner Ct | | | Orlando | FL | 32824 | |
| Breanna Youngberg | 2112 N 20th st | | | Grand Junction | CO | 81501 | |
| Breena Motyer | 115 Prestwick Villas S.E. #2103 | | | Calgary | AB | T2Z0N5 | Canada |
| Brelon Riley | 7435 Grayson Bridge Circle | | | Douglasville | GA | 30134 | |
| BRENDA SAWATSKY | BOX 57 | | | NIVERVILLE | MB | R0A 1E0 | Canada |
| Brendan Braes | 3108-60 Pantella Street NW | | | Calgary | AB | T3K0M3 | Canada |
| Brendan Dal Ponte | 1365 S Danube Way #104 | | | Aurora | CO | 80017 | |
| Brendan Doran | 9334 N Lombard St | #8 | | Portland | OR | 97203 | |
| Brendan Poulin | 8330 lazy lane | | | Spring | TX | 77389 | |
| Brenden Georgeson | 619 - 2945 Pembina Highway | | | Winnipeg | MB | R3T3R1 | Canada |
| BRENDLE INC | 433 NORTH DECATUR ST | PO BOX 1868 | | MONTGOMERY | AL | 36104 | |
| BRENDLE SPRINKLER CO INC | PO BOX 210609 | 3635 MCCHORD ST | | MONTGOMERY | AL | 36121-0609 | |
| Brendon Davis | 600 Highland Ave | | | Birmingham | AL | 35206 | |
| BRENENGEN CHEVROLET INC | 990 WEST HWY 16 | | | WEST SALEM | WI | 54669 | |
| Brennan Bonaventure | 7284 Lakeland Drive | | | Zachary | LA | 70791 | |
| BRENNTAG SOUTHWEST INC | PO BOX 970230 | | | DALLAS | TX | 75397-0230 | |
| Brent Bower | 19492 E Aschoff Road | | | Rhododendron | OR | 97049 | |
| Brent Christensen | 1030 South Barley Ln | | | Kaysville | UT | 84037 | |
| BRENT D SCHLOTZHAUER | 11051 ST MARYS RD | | | HIGGINSVILLE | MO | 64037 | |
| Brent Dean | 303 Normandie St. Apt 3018 | | | Dieppe | NB | E1A7S2 | Canada |
| Brent Hollenback | 35377 Wilderness Shores Way | | | Locust Grove | VA | 22508 | |
| Brent Jones | 9136 Lisa Street | | | Middlesex | NC | 27557 | |
| BRENT KOMPELIEN | 295 HWY 55 | | | MEDINA | MN | 55340 | |
| Brent Lewis | 34584 Lynch rd | | | Millsboro | DE | 19966 | |
| Brent Loomis | 6204 S 86th E Ave | Apt H | | Tulsa | OK | 74133 | |
| brent Mcdonald | 4201 wood gate | | | Haltom City | TX | 76137 | |
| Brent Miller | 267 N. Venado Avenue | | | Thousand Oaks | CA | 91360 | |
| Brent Nix | 5008 Laurenbridge Lane | | | Wilmington | NC | 28409 | |
| Brent Nordstrom | 7342 Windsor Drive N. | | | Shakopee | MN | 55379 | |
| Brent Palisch | 1933 Buckington Drive | | | Chesterfield | MO | 63017 | |
| Brent Tangen | 449 Overlook Pass | | | Hudson | WI | 54016 | |
| Brenton Gude | 4201 Ward Lake Trail | | | Ellenwood | GA | 30294 | |
| BRENTWOOD WATER DISTRICT | 4060 SUNRISE HWY | | | OAKDALE | NY | 11769 | |
| BRENTWOOD WATER DISTRICT | PO BOX 3147 | | | HICKSVILLE | NY | 11802-3147 | |
| Bret Wooten | 127 Myers Street | | | Chickamauga | GA | 30707 | |
| Brett Childers | 9324 Daisy Summer Ave SW | | | Albuquerque | NM | 87121 | |
| Brett Deisinger | 243 Longview Drive | | | Webster | NY | 14580 | |
| Brett Lofton | 6508 Loyola Ct | | | Mint Hill | NC | 28227 | |
| Brett Smith | 6013 Frontenac st | | | Philadelphia | PA | 19149 | |
| Brett Spencer | 7197 Crockett Ave | | | Rapidan | VA | 22733 | |
| Brett Wilmot | 503 W. 5th | | | Haysville | KS | 67060 | |
| BRETTS PEST CONTROL | 485 CHAPIN RD, STE D | | | CHAPIN | SC | 29036 | |
| Brian Abney | 2054 Avalon Mist Circle | | | Dardenne Prairie | MO | 63368 | |
| Brian Adams | 105 Duckett St | | | Ft Inn | SC | 29644 | |
| Brian Ahrens | 7320 Candletree Lane | # 5 | | Lincoln | NE | 68506 | |
| Brian Allender | 2159 S. McKinley | | | Casper | WY | 82601 | |
| Brian Ashley | 286 Stella Maris Dr S. | | | Naples | FL | 34114 | |
| Brian Bacon | 4518 Rowland court | | | Stone Mountain | GA | 30083 | |
| Brian Baker | 3311 Saddlebrook Dr | | | Midland | NC | 28107 | |
| Brian Barnett | 1204 N. Ellsworth Ave | | | Salem | OH | 44460 | |
| Brian Biddle | 140 North State Route 587 | | | Fostoria | OH | 44830 | |
| Brian Boenker | 2575 Thomas J. Egan Rd. | | | Denton | TX | 76207 | |
| Brian Booth | 10386 Riceland ave SE | | | Magnolia | OH | 44643 | |
| Brian Brown | 229 Wentworth Way | | | Hinesville | GA | 31313 | |
| Brian Camarena | 1502 4th St | | | Wasco | CA | 93280 | |
| Brian Cass | 3796 Forsythe Way | | | Tallahassee | FL | 32309 | |
| Brian Chase | 1003 harlem ave | | | Baltimore | MD | 21217 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Brian Christopher Klos | Ares Management, LLC | 2000 Avenue of the Stars, 12th Floor | | Los Angeles | CA | 90067 | |
| Brian Coller | 206 Jane Sowers Rd | | | Statesville | NC | 28625 | |
| Brian Corchado | 10102 ventura ave | | | tampa | FL | 33619 | |
| BRIAN CROOKS | 417 MORRIS AVE, APT 33 | | | SUMMIT | NJ | 07901 | |
| Brian Crossed | 508 Milleman St | | | Palisade | CO | 81526 | |
| Brian Crossman | 1501 Kennewick Road | | | Baltimore | MD | 21218 | |
| Brian Curtis | 190 Steele Street | | | New Britain | CT | 06052 | |
| Brian Davis | 4401 Southwest Blvd | Apt 113 | | San Angelo | TX | 76904 | |
| Brian Dendler | 30 S. Main St., Apt. 5 | | | Allentown | NJ | 08501 | |
| Brian Eckert | 1034 7TH Street | | | Evansville | WY | 82636 | |
| Brian Ferguson | 111 Crestwood Place | | | Dartmouth | NS | B2V2PS | Canada |
| Brian Fitzpatrick | 2638 Strathmore Lane | | | Bethel Park | PA | 15102 | |
| Brian Flinn | 544 Saratoga Street | | | Fillmore | CA | 93015 | |
| Brian Gadsden | 1806 Gardenwood Court | | | College Park | GA | 30349 | |
| Brian Gilpin | 3105 SE 78th Avenue | | | Portland | OR | 97206 | |
| Brian Graham | 1411 Squibb Dr. | | | Johnson City | TN | 37601 | |
| Brian Gregory | 8300 Streamview Drive | Apt F | | Huntersville | NC | 28078 | |
| Brian Henderson | 3874 Covington Rd | | | South Euclid | OH | 44121 | |
| Brian Hill | 2109 White Oak Ln | | | Texarkana | AR | 71854 | |
| Brian Hodge | 5171 Bob-O-Link St., NW | | | North Canton | OH | 44720 | |
| Brian Hollowell | 11710 Southlake Dr | | | Houston | TX | 77077 | |
| Brian Holt | 729 50th St SE | | | Auburn | WA | 98092 | |
| Brian Howard | 12321 Orchid Ln | | | Chino | CA | 91710 | |
| Brian Hunt | 371 Spruce st. apt 1 | | | Manchester | NH | 03103 | |
| Brian Johnson | 8206 Hidden Pine Dr | | | Colorado Springs | CO | 80925 | |
| Brian Joy | 515 s farr rd apt e203 | | | Spokane valley | WA | 99206 | |
| Brian Kelly | 7237 Ishnala Dr | | | Palos Heights | IL | 60463 | |
| Brian Knight | 3915 Hathaway Hills Dr | | | Charlotte | NC | 28214 | |
| Brian Layfield | 3407 Orion Rd | | | Philadelphia | PA | 19154 | |
| Brian Lee | 3621 Old Post Circle | | | San Angelo | TX | 76904 | |
| Brian Leon | 7428 Trotter Rd | | | Charlotte | NC | 28216 | |
| Brian Lillie | 5406 Ridgedale Ct. | | | Hephzibah | GA | 30815 | |
| Brian MacLean | 202 Livingston Avenue | | | Grimsby | ON | L3M4V8 | Canada |
| Brian Mahoney | 900 Laurel Park Lane | | | Charlotte | NC | 28270 | |
| Brian McCarville | 49 James Moore Circle | | | Hilton | NY | 14468 | |
| Brian McKenzie | 3398 Ghost Dance Dr | | | Castle Rock | CO | 80108 | |
| Brian Messick | 1096 Forest Ridge Loop | | | Pearl River | LA | 70452 | |
| Brian Metcalf | 1152 Lindbergh st | | | Wyandotte | MI | 48192 | |
| Brian Miller | 2653 Callier Springs Rd | | | Rome | GA | 30161 | |
| Brian Miller | 3065 Hillcrest Circle | | | East Palestine | OH | 44413 | |
| Brian Miranda | 1694 Lilac | | | Corona | CA | 92882 | |
| Brian Montgomery | 3023 Chamberlayne Ave | Apt J | | Richmond | VA | 23227 | |
| Brian Mottle | 219 Pinetree Place NE | | | Calgary | AB | T1Y1M2 | Canada |
| Brian Moyer | 4214 Saxonbury Way | | | Charlotte | NC | 28269 | |
| BRIAN NETTLES | 1201 N C Street | | | Lake Worth | FL | 33460 | |
| Brian Newman | 6041 N Rafael | | | Fresno | CA | 93711 | |
| Brian Oates | 7604 Carnegie Way | | | Murfreesboro | TN | 37130 | |
| Brian OConnor | 556 Laurel Street | | | Long Meadow | MA | 01106 | |
| Brian Ortiz | 85 Sloan rd | | | Leland | NC | 28451 | |
| Brian Patterson | 906 Harbour North Drive | | | Chesapeake | VA | 23320 | |
| Brian Perkins | 4473 Norfleet Street | | | Concord | NC | 28025 | |
| Brian Pincus | 10 Laurel Lane | | | Holtsville | NY | 11742 | |
| Brian Pitts | 32C Charles Drive | 32C | | Manchester | CT | 06040 | |
| Brian Plica | 6104 Allan Drive | | | Woodridge | IL | 60517 | |
| Brian Polson | 347 E Wynngate Drive | | | Martinez | GA | 30907 | |
| Brian Purcell | 667 Pine Street | | | Batavia | IL | 60510 | |
| Brian Ray | 1410 Green Oaks Lane, Apt 11 | | | Charlotte | NC | 28205 | |
| Brian Reams | 2968 107th Ave | | | Oakland | CA | 94605 | |
| Brian Riley | 2004 Chapel Creek Rd SW | | | Concord | NC | 28025 | |
| Brian Robles | 3 Grainger St | | | Lawrence | MA | 01843 | |
| Brian Rogers | 907 Laye Street | | | Belmont | NC | 28012 | |
| Brian Ross | 15 Terrain Drive | | | Greenville | SC | 29605 | |
| Brian Shannon | 16914 Hugh Torance Pkwy | | | Huntersville | NC | 28078 | |
| Brian Smith | 2536 Brockton Circle | | | Naperville | IL | 60565 | |
| Brian Smith | 7940 Lansdale Rd. | | | Baltimore | MD | 21224 | |
| BRIAN SMITH | 8438 STRATHBURN CT APT 2D | | | HUNTERSVILLE | NC | 28078 | |
| Brian Taylor | 8719 Marshall Creek Rd | | | Newark | MD | 21841 | |
| Brian Tirrell | 4 Fremont St Apt 1 | | | Plymouth | MA | 02360 | |
| Brian Tuminelly | 5 George Street W | | | St. Paul | MN | 55107 | |
| Brian Vanlerberg | 823 Foley Run | | | North Baltimore | OH | 45872 | |
| Brian Warrick | 510 Lillard Rd | | | Murfreesboro | TN | 37130 | |
| Brian West | 12717 West 6th ave | | | cheney | WA | 99004 | |
| Brian Williamson | 5680 W. 71st Ave | | | Arvada | CO | 80003 | |
| Brian Wilson | 4503 Grandview Drive | | | Louisville | KY | 40216 | |
| Briarlee Barrow | 807 Jamestown Dr | #3 | | Gastonia | NC | 28056 | |
| Bric Ward | 4857 Red Horizons Blvd. | | | Indianapolis | IN | 46221 | |
| Brice Holloway | 7224 fox trace dr | | | Rockford | TN | 37853 | |
| Brick Oltmann | 1054 Verbena Court | | | Tega Cay | SC | 29708 | |
| BRIDGEPORT OFFICE SOLUTIONS | 43 SPEERS ROAD | | | WINNIPEG | MB | R2C5G1 | Canada |
| BRIDGES CATERING | 9203 111 AVE | | | EDMONTON | AB | | Canada |
| BRIDGESTONE / FIRESTONE INC | 200 4TH AVENUE S. | ATTN GENERAL COUNSEL | | NASHVILLE | TN | 37201 | |
| BRIDGESTONE / FIRESTONE INC | ATTN GENERAL COUNSEL | 200 4TH AVENUE S. | | NASHVILLE | TN | 37201 | |
| BRIDGESTONE / FIRESTONE INC | PO BOX 73418 | | | CHICAGO | IL | 60673-7418 | |
| BRIDGESTONE AMERICAS INC | 535 MARRIOTT DR | | | NASHVILLE | TN | 37214 | |
| BRIDGESTONE CANADA INC - TIRECONNECT | 30 VIA RENZO DRIVE | SUITE 254 | | RICHMOND HILL | ON | L4S0B8 | Canada |
| BRIDGESTONE CANADA, INC. | | | | | | | |
| BRIDGESTONE FIRESTONE CANADA INC | 5770 HURONTARIO STREET | SUITE 400 | | MISSISSAUGA | ON | L5R3G5 | Canada |
| Bridget Natividad | 16902 CR 1350 | | | Wolfforth | TX | 79382 | |
| BRIDGETOWN AUTOMOTIVE | 117855 SE MCLOUGHLIN BLVD | | | MILWAUKIE | OR | 97267 | |
| BRIDGEWATER CHEVROLET | 1548 RT 22 E | | | BRIDGEWATER | NJ | 08807 | |
| BRIGGS TIRE SERVICE LLC | 785 BAKER HILL ROAD | | | WASHINGTON | PA | 15301 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BRIGHT HOUSE NETWORKS | ATTN AD SALES BILLING | PO BOX 26684 | | TAMPA | FL | 33623-6684 | |
| BRIGHT HOUSE NETWORKS | PO BOX 23403 | | | TAMPA | FL | 33623-3403 | |
| BRIGHTRIDGE | 2600 BOONES CREEK ROAD | | | JOHNSON CITY | TN | 37615 | |
| BRIGHTRIDGE | P O BOX 2058 | | | JOHNSON CITY | TN | 37605-2058 | |
| BRINKS INCORPORATED | 7373 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7003 | |
| BRINKS INCORPORATED | PO BOX 101031 | | | ATLANTA | GA | 30392-1031 | |
| BRISTOL BROADCASTING COMPANY | 377 GRAHAM ST | | | NEWPORT | TN | 37821 | |
| Britainy Riggins | 16408 Steerage Circle | | | Woodbridge | VA | 22191 | |
| BRITT MYERS FISHING | 403 TERRAPIN LANE | | | LAKE WYLE | SC | 29710 | |
| BRITT MYERS FISHING | 6970 PINE MOSS LN | | | LAKE WYLIE | SC | 29710 | |
| Brittany Clyde | 3230 Richmond Road | Apartment B | | Easton | PA | 18040 | |
| Brittany Parsons | 5301 Springlake pkwy | APT 2301 | | Haltom City | TX | 76117 | |
| BROADLY INC | 1500 BROADWAY, STE 200 | | | OAKLAND | CA | 94612 | |
| BROADSPIRE SERVICES INC | BANK OF AMERICA LOCKBOX SERVICES | 12874 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| BROADSPIRE SERVICES INC | PO BOX 404325 | | | ATLANTA | GA | 30384-4325 | |
| BROADSPIRE SERVICES INC | WIRE - BANK OF AMERICA N.A. | FED ROUTING 026009593 | ACCOUNT 005486852453 | FORT LAUDERDALE | FL | 33301 | |
| BROADWAY MAINTENANCE LLC | 700 HICKSVILLE RD | | | BETHPAGE | NY | 11714 | |
| BROADWAY MAINTENANCE LLC | 999 SOUTH OYSTER BAY ROAD, SUITE 200 | | | BETHPAGE | NY | 11714 | |
| BROCCHINI FARMS INC | C/O TRI PROPERTY MANAGEMENT | 2209 PLAZA DR #100 | | ROCKLIN | CA | 95765 | |
| Brock Bowman | 3270 Kings Row Dr | | | Rock Hill | SC | 29732 | |
| Brock Turnbow | 2101 W MacArthur Rd Lot # 902 | | | Wichita | KS | 67217 | |
| Broderick Smith | 16215 Forest Way Dr. | | | Houston | TX | 77090 | |
| BROKEN DRUM OF BAKERSFIELD INC | PO BOX 11388 | | | BAKERSFIELD | CA | 93389 | |
| Brooklyn Kazmir | 1103 - Mcconachie Blvd, Apt 213 | | | Edmonton | AB | T5Y0Y9 | Canada |
| BROOKS DEHART FURNITURE XPRESS INC | 1459 ROBINWOOD RD | | | NEWTON | NC | 28092 | |
| BROOKS ELECTRIC COMPANY INC | 811 INDUSTIAL AVE STE 102 | | | CHESAPEAKE | VA | 23324 | |
| BROOKS MUFFLER & BRAKE CENTER | 11345-11405 PULASKI HWY | | | WHITE MARSH | MD | 21162 | |
| BROOMS HEATING AND AIR CONDITIONING | A DIVISION OF 2043250 ONTARIO INC | 3440 FAIRVIEW ST | | BURLINGTON | ON | L7N 2R5 | Canada |
| BROSSARD HYUNDAI | 8750 BOUL TASHEREAU | | | BROSSARD | QC | J4X 1C2 | Canada |
| BROWARD COUNTY | 115 S ANDREWS AVE #A100 | | | FT LAUDERDALE | FL | 33301-1895 | |
| BROWARD COUNTY REVENUE COLLECTOR | 115 S ANDREWS AVE RM A-100 | ATT BUSINESS TAX DEPARTMENT | | FORT LAUDERDALE | FL | 33301 | |
| BROWN JANITOR SUPPLY | 3509 ASHER AVE | | | LITLE ROCK | AR | 72204 | |
| BROWN, ERIC | 1553 JESSICA ANN RD | | | LINCOLNTON | NC | 28092 | |
| BROWNAWELLS GARAGE & AUTO | 6310 WAGGONERS GAP RD | | | LANDISBURG | PA | 17040 | |
| BROWNS CHEVROLET BUICK GMC | 12109-8TH ST | | | DAWSON CREEK | BC | V1G 5A5 | Canada |
| BROWSERSTACK INC | 4512 LEGACY DR | SUITE 100 | | PLANO | TX | 75024 | |
| Bruce Baird | 2420 SW 103rd Terrace | | | Oklahoma City | OK | 73159 | |
| Bruce Campbell | #59-19525 73 ave | | | Surrey | BC | V4N6L7 | Canada |
| Bruce Copeland | 4129 Overland Drive | | | Del City | OK | 73115 | |
| BRUCE ESCH | 37392 PEBBLE LANE | | | SQUAW VALLEY | CA | 93675 | |
| Bruce Evans | 921 Dutch Hollow Road | | | Dunbar | WV | 25064 | |
| BRUCE H TROXELL | 13219 FLINTLOCK DR | | | SPOTSYLVANIA | VA | 22551 | |
| BRUCE HONDA | 166 STARRS RD | | | YARMOUTH | NS | B5A 5J7 | Canada |
| Bruce McMooain | 62273 North 9th Street | | | Slidell | LA | 70460 | |
| BRUCE REED BLDG MAINTENANCE SERVICES LLC | PO BOX 434 | | | LUMBERTON | NJ | 08048 | |
| Bruce Reha | 640 3rd Street | | | Waukee | IA | 50263 | |
| Bruce Roye | 1503 ROOSEVELT DR | | | SHARON HILL | PA | 19079 | |
| Bruce Treakle | 141 Sunflower Ct | | | Burlington | NC | 27217 | |
| Bruce Waller | 2808 Laflin Place | Apt 3 | | Henrico | VA | 23228 | |
| Bruce Webb | 10434 Pullengreen Drive | | | Charlotte | NC | 28277 | |
| Bruce Wilson, Jr. | 469 E Honors Pt. Ct. | | | Slidell | LA | 70458 | |
| Bruce Zuchniewicz | 1906 Thelma Ln | | | Pasadena | TX | 77502 | |
| BRUNO WESSEL INC | 200 CORPORATE BLVD SOUTH | | | YONKERS | NY | 10701 | |
| BRUNSWICK FYR & SAFETY ACC LTD. | 231 EDINBURGH DRIVE | | | MONCTON | NB | E1E2K9 | Canada |
| Bryan Bailey | 1143 carver | | | Cleveland | OH | 44112 | |
| Bryan Bailey | 3118 Browning st | | | Amarillo | TX | 79103 | |
| Bryan Barnes | 616 102nd PL SE Unit D | | | Everett | WA | 98208 | |
| Bryan Bearden | 1940 Gulf | | | Vidor | TX | 77662 | |
| Bryan Benner | 105 N. Garfield Street | | | Bloomdale | OH | 44817 | |
| Bryan Boggs | 1572 Tyler Court | | | Winder | GA | 30680 | |
| Bryan Buechter | 9834 Zephyr Road | | | Casper | WY | 82604 | |
| Bryan Carriere | 4028 S 51st St. | | | Lincoln | NE | 68506 | |
| Bryan Chandler | 10123 Celtic Ash Dr. | | | Ruskin | FL | 33573 | |
| Bryan DaCanal | 815 W Fourth Street | | | Charlotte | NC | 28202 | |
| Bryan Dickson | 5655 UTSA BLVD. APT. 327 | | | San Antonio | TX | 78249 | |
| Bryan Diorio | 414 Johnson Branch Rd | | | Goldsboro | NC | 27534 | |
| Bryan Ford | 907 El Campo Dr | | | Rio Vista | TX | 76093 | |
| Bryan Gomez | 9433 Le Sabre | | | El Paso | TX | 79907 | |
| Bryan Harris | 1024 Wilkerson St. | | | Belmont | NC | 28012 | |
| Bryan Hostetler | 117 Grassy Meadows Dr | | | Richlands | NC | 28574 | |
| Bryan Huss | 422 Rolling Pines Lane | | | Duncan | SC | 29334 | |
| Bryan Kearney | 405 White Oak Dr | | | Goldsboro | NC | 27534 | |
| Bryan Krogstie | 3121 E Marietta Avenue | #31 | | Spokane | WA | 99207 | |
| Bryan Magana | 2014 s oswego way 11-101 | | | aurora | CO | 80014 | |
| bryan martinez | 6861 sauterne cove | | | memphis | TN | 38115 | |
| Bryan McCleary | 65 Windso Dr. | | | Maumelle | AR | 72113 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bryan Merklin | 19417 200th ST | | | Orting | WA | 98360 | |
| Bryan Meyers | 8222 Bear Creek Dr | | | Dundalk | MD | 21222 | |
| Bryan Perez | 2255 sw 128 ave | | | Miami | FL | 33175 | |
| Bryan Perlin | 28 Brewster rd W | | | Massapequa | NY | 11758 | |
| Bryan Ritter | 471 Summer Ridge Rd | | | Stanley | NC | 28164 | |
| Bryan Ureda | 1439 Jakey Dr | | | Fort Mill | SC | 29715 | |
| Bryan Valdez | 2530 Palmyra Street | | | Norfolk | VA | 23513 | |
| Bryan Willis | 2004 NE 39th St | | | Kansas City | MO | 64116 | |
| Bryant Guevara | 3398 W Dakota Ave | | | Denver | CO | 80219 | |
| Bryant James | 8371 Twin Angel Cove | | | Memphis | TN | 38125 | |
| Bryant Singletary | 108 Coker st | | | Darlington | SC | 29532 | |
| Bryant Walker | 3111 Hidden Pine Drive | | | Indianapolis | IN | 46235 | |
| Bryant Williams | 1591 Dexter Lake Dr | Apt 303 | | Cordova | TN | 38016 | |
| BRYANTS APPLIANCE SERVICE & PARTS | PO BOX 1823 | 4265 FRANK PRICE CHURCH RD | | WILSON | NC | 27894 | |
| Bryce Batienko | 5320 lakeview drive SW | APT C310 | | Calgary | AB | T3E6L5 | Canada |
| Bryce Kale | 1365 Rogue River Hwy | | | Gold Hill | OR | 97525 | |
| Bryon Duncan | 91 Co Rd 595 | | | Hanceville | AL | 35077 | |
| Bryson Hodge | 6017 Caracas Ave | | | Bakersfield | CA | 93313 | |
| Bryson Trautman | 33111 N Rimrose Dr | | | Chattaroy | WA | 99003 | |
| BTS TRUCK LEASING LLC | 4216 SOUTHWAY ST SW | | | CANTON | OH | 44706 | |
| BUCKEYE BROADBAND | 2700 OREGON RD | | | NORTHWOOD | OH | 43619 | |
| BUCKEYE CABLESYSTEM | 5552 SOUTHWYCK BLVD | | | TOLEDO | OH | 43614 | |
| BUCKEYE CLEANING CENTER | PO BOX 840002 | | | KANSAS CITY | MO | 64184-0002 | |
| Bucky Koch | 7100 E. Evans Ave. | Apt. A-232 | | Denver | CO | 80224 | |
| Bud Stauffer | 2700 Houston Branch Rd | | | Charlotte | NC | 28270 | |
| Buddy Callahan | 1009 Laffite Way | | | Gallatin | TN | 37066 | |
| Buddy McCoy | 145 Angel Drive | | | Dover | OH | 44622 | |
| BUDGET CLEANING AND MAINTENANCE INC | PO BOX 3194 | | | BATON ROUGE | LA | 70821 | |
| Budsary Pathoomvanh | 1252 Hanover Avenue | | | Meriden | CT | 06451 | |
| BUILDING MAINTENANCE SYSTEMS | 109 HEMPSTEAD 216 | | | PRESCOTT | AR | 71857 | |
| BULLFROG POWER INC | 160 JOHN ST, STE 500 | | | TORONTO | ON | M5V 2E5 | Canada |
| BULLFROG POWER INC | 366 ADELAIDE ST W STE 701 | | | TORONTO | ON | M5V 1R9 | Canada |
| BUNCOMBE COUNTY | 94 COXE AVE | | | ASHVILLE | NC | 28801 | |
| BUNZL CANADA INC | PO BOX 6411 | STATION TERMINAL | | VANCOUVER | BC | V6B 6R3 | Canada |
| BURKE BROADCASTING LLC | PO BOX 5754 | | | MERIDIAN | MS | 39302 | |
| BURKE CENTER AUTOMOTIVE | 5665 BURKE CENTER PKWY | | | BURKE | VA | 22015 | |
| BURKE HANDLING SYSTEMS | PO BOX 97089 | | | JACKSON | MS | 39288 | |
| BURKSON TECHNOLOGIES INC | 19767 SW 72ND AVE | SUITE 105 | | TUALATIN | OR | 97062 | |
| BURLING SCELSON | 28318 BURKART DR | | | ORANGE BEACH | AL | 36561 | |
| BURLINGTON HYDRO INC | PO BOX 4378 STN A | | | TORONTO | ON | M5W 3R1 | Canada |
| BURRELL OVERHEAD DOOR LIMITED | 1853 HIGHWAY NO 7 WEST | | | VAUGHAN | ON | L4K 1V4 | Canada |
| BURRELLE CAYTON | PO BOX 397 | | | WINNABOW | NC | 28479 | |
| BURT WILKINSON | 402 MISTI CT | | | SILOAM SPRINGS | AR | 72761 | |
| Burton Nastick | 997 Indiana Ave | | | Monaca | PA | 15061 | |
| BUSINESS FORMS MANAGEMENT INC | 315 STAG INDUSTRIAL BLVD | | | LAKE ST LOUIS | MO | 63367 | |
| BUSINESS HYGIENE | PO BOX 16558 | | | LUBBOCK | TX | 79490 | |
| BUSINESS VOICE | 1600 MADISON AVE | | | TOLEDO | OH | 43604-5428 | |
| BUSSES LOCK SERVICE | 2003 WAKE FOREST RD | | | RALEIGH | NC | 27608 | |
| BUSY BEE GRAPHICS | 8370 HWY 90 SOUTH | | | NAVASOTA | TX | 77868 | |
| BUTLER COUNTY LANDFILL | 3588 R ROAD | | | DAVID CITY | NE | 68632 | |
| BUTLER SNOW LLP | PO BOX 6010 | | | RIDGELAND | MS | 39158-6010 | |
| BUTLERS AUTOMOTIVE AND TIRE REPAIR | 15906 STATE ROUTE 151 | | | CADIZ | OH | 43907 | |
| Byron ADCOCK | 722 Tatum Drive | | | Florence | MS | 39073 | |
| Byron Guy | 125 Green Acres Rd | | | Wytheville | VA | 24382 | |
| Byron Hancock | 1838 Shelia Ave NW | | | Cullman | AL | 35055 | |
| Byron Herrera | 9923 Dean Cove Lane | | | Orlando | FL | 32825 | |
| Byron Meredith | 3109 Greenhill Dr. NW | | | Huntsville | AL | 35810 | |
| Byron Schram | 976 Grange Hall Rd | | | Trout Dale | VA | 24378 | |
| Byron Thomas | 14704 Hale Ave. | | | Cleveland | OH | 44110 | |
| BYRON TIRE & AUTO REPAIR | 1094 COMMISSIONER RD W | | | LONDON | ON | N6K 1C4 | Canada |
| BYRON TIRE COMPANY INC | 299 NEW DUNBAR RD | | | BYRON | GA | 31008 | |
| C & J PLUMBING CO | PO BOX 954 | | | TEXARKANA | AR | 75504 | |
| C ADAM TONEY DISCOUNT TIRES INC | PO BOX 99 | | | OAK HILL | CA | 25901 | |
| C EDWIN WALKER | 411 HAMILTON | SUITE 1710 | | PEORIA | IL | 61602-1196 | |
| C Layne Sutton | 2278 W Jester Way | | | Post Falls | ID | 83854 | |
| C Lloyd | 7126 N 19th Ave., Unit #137 | | | Phoenix | AZ | 85021 | |
| C&E MECHANICAL | RR 1 | 285 ST LAWRENCE ST W | | MADOC | ON | K0K 2K0 | Canada |
| C&J PROFESSIONAL CLEANING SERVICES INC | 8194 W DEER VALLEY RD | #106-BOX 282 | | PEORIA | AZ | 85382 | |
| C. Stone | 8171 Voth Road | | | Beaumont | TX | 77708 | |
| C.A. SHEA & COMPANY INC | 6 MILL RIDGE LN | | | CHESTER | NJ | 07930 | |
| C.H. ROBINSON INTERNATIONAL INC | ATTN GENERAL COUNSEL | 14701 CHARLSON ROAD | | EDEN PRAIRIE | MN | 55347 | |
| C.H. ROBINSON INTERNATIONAL INC | PO BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | |
| C.H. ROBINSON WORLDWIDE INC | PO BOX 57729 | POSTAL STATION A | | TORONTO | ON | M5W5M5 | Canada |
| C.H.P. LOCATION LTEE | 104, ST-PIERRE | | | ST-CONSTANT | QC | J5A 1G7 | Canada |
| CAA SECURITE | 2084, RUE DE VERSAILLES | | | STE-JULIE | QC | J3E 0B6 | Canada |
| CABLE ONE ADVERTISING | 1635 POPPS FERRY RD | SUITE A | | BILOXI | MS | 39532 | |
| CABLE ONE ADVERTISING | 2612 W LAMBERTH #100 | | | SHERMAN | TX | 75092 | |
| CABLE ONE ADVERTISING | 283 DEBUYS RD | | | GULFPORT | MS | 39507 | |
| CABLE ONE ADVERTISING | 6500 SUMMERHILL RD, STE 2-E | | | TEXARKANA | TX | 75503 | |
| CABLEVISION MEDIA SALES CORP | PO BOX 392090 | | | PITTSBURGH | PA | 15251-9090 | |
| CABOT INDUSTRIAL CORE FUND - TRANSWESTERN | PO BOX 531831 | | | ATLANTA | GA | 30353-1831 | |
| Cade Brummer | 1035 N Country Meadow Ln | | | Skiatook | OK | 74070 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CADILLAC NATIONAL SERVICE MANAGERS COUNCIL | 6154 WHITE OAKS DR | | | ANDERSON | IN | 46013 | |
| Caesar Gomez | 5795 e park circle dr | | | Fresno | CA | 93727 | |
| CAHILL GORDON & REINDEL LLP | EIGHTY PINE ST | | | NEW YORK | NY | 10005-1702 | |
| CAINS TIRE INC | 150 OAK SHADE LANE | | | NOVATO | CA | 94945 | |
| Caitlin Olson | 183 Millrise Drive S.W. | | | Calgary | AB | T2Y2G4 | Canada |
| CAJUN TIRE | 1737 LITTLE TECHE RD | | | PORT BARRE | LA | 70577 | |
| CALDERON TIRES & WHEELS | 798 S ALMADEN AVE | | | SAN JOSE | CA | 95110 | |
| Caleb Evans | 1824 Kernodle Circle | | | Elon | NC | 27244 | |
| Caleb Gregoire | 711 Ramsey ct apt 101 | | | Salisbury | MD | 21804 | |
| CALEB OVERMAN | 1223 OMEGA ELDORADO RD | | | OMEGA | GA | 31775 | |
| Caleb Sanders | 3405 W. Queens ST | | | Broken Arrow | OK | 74012 | |
| Caleb Simpson | 65 Mc Burney Blvd | | | Colorado Springs | CO | 80911 | |
| Caleb Wright | 1114 N Heartland Ave | | | Springfield | MO | 65802 | |
| Calen Packard | 6717 Rolling Meadows Drive | #2225 | | Sparks | NV | 89436 | |
| CALGARY CUSTOM AUTOWORKS | 5610-46 ST SE BAY 34 | | | CALGARY | AB | T2C 4P9 | Canada |
| CALGARY HYUNDAI/SUZUKI | 1920-23 STREET NE | | | CALGARY | AB | T2E 8N3 | Canada |
| CALGARY MOTOR PRODUCTS | 1313 36 ST NE | | | CALGARY | AB | T2A 6P9 | Canada |
| CALHOUN COUNTY | BARRY E ROBERTSON | COMMISSIONER OF LICENSES | 1702 NOBLE ST | ANNISTON | AL | 36201 | |
| CALIBER EQUIPMENT INC | 8433 ERLE RD | | | MECHANICSVILLE | VA | 23116 | |
| CALIFORNIA BLIMPS | 1895 ORANGE AVE #B | C/O PAUL PACELLI | | COSTA MESA | CA | 92627 | |
| CALIFORNIA LANDSCAPE AND TURF | 2004 LANTANA WAY | | | BAKERSFIELD | CA | 93306 | |
| CALIFORNIA NEWSPAPER GROUP | DEPT LKA 24453 | | | PASADENA | CA | 91185-4453 | |
| CALIFORNIA PALLETS | 263 SILTSTONE AVE | | | LATHROP | CA | 95330 | |
| CALIFORNIA SECRETARY OF STATE | California Secretary of State | 1500 11th Street | | Sacramento | CA | 95814 | |
| CALIFORNIA STATE DISBURSEMENT UNIT | PO BOX 989067 | | | WEST SACRAMENTO | CA | 95798-9067 | |
| CALIFORNIA WATER SERVICE COMPANY | 12540 RAMONA AVE | | | HAWTHORNE | CA | 90250 | |
| CALIFORNIA WATER SERVICE COMPANY | 1720 NORTH FIRST STREET | | | SAN JOSE | CA | 95112 | |
| CALIFORNIA WATER SERVICE COMPANY | PO BOX 51967 | | | LOS ANGELES | CA | 90051-6267 | |
| CALIFORNIA WATER SERVICE COMPANY | PO BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALLENDER TIRE INC | 4055 E 64TH AVE | | | COMMERCE CITY | CO | 80022-3101 | |
| CALLOS RESOURCE LLC | PO BOX 74968 | | | CLEVELAND | OH | 44194-4968 | |
| Calogero Esposito | 1218 Haverhill Rd | | | Baltimore | MD | 21229 | |
| Calvin Baldwin | 704 Mansfield Road | | | Essex | MD | 21221 | |
| Calvin Brown | 112 Myrtlewood Court | | | Guyton | GA | 31312 | |
| Calvin Bruton | 18002 Littig Rd Unit 2 | | | Manor | TX | 78653 | |
| Calvin Burwell | 3393 Huffman Lane | | | Roanoke | VA | 24014 | |
| Calvin Clark | 2209 Sanford Ave | | | Roanoke | VA | 24014 | |
| Calvin Lee | 5112 Clacton Ave | | | Camp Springs | MD | 20746 | |
| Calvin Mcdaniel | 225 Arlington Circle | | | Rocky Mount | NC | 27801 | |
| Calvin Moore | 2065 Rexford Rd | | | Montgomery | AL | 36117 | |
| CALVIN OPP CONCRETE INC | 1375 S BEBE | | | WICHITA | KS | 67209 | |
| Calvin Pope | 212 E.52nd Ave | | | Denver | CO | 80216 | |
| CAM REALTY LLC | PO BOX 110949 | | | NASHVILLE | TN | 37222-0949 | |
| CAMBRIDGE ENGINEERING | 8429 SOLUTION CENTER | | | CHICAGO | IL | 60677-8004 | |
| Camden Smith | 4639 Mcclleland Dr | | | Wilmington | NC | 28405 | |
| Cameron Atencio | 913 copeland dr | | | Hinesville | GA | 31313 | |
| CAMERON BUILDING MAINTENANCE | 13157 CLIFFSTONE CT | BOX 41007 RPO SOUTH | | LAKE COUNTRY | BC | V4V 1Z7 | Canada |
| Cameron Chernikow | 1332 Carolyn Drive | | | Charlotte | NC | 28205 | |
| CAMERON CHERNIKOW-PETTY CASH | 12200 HERBERT WAYNE CT | | | HUNTERSVILLE | NC | 28078 | |
| Cameron Gillotte | 10737 corona st | | | Northglenn | CO | 80233 | |
| Cameron Monteiro | 42 North Cypress Avenue | | | Clovis | CA | 93611 | |
| CAMERON NEWSPAPERS | PO BOX 498 | BB HWY | | CAMERON | MO | 64429 | |
| Cameron White | 13875 ella blvd apt 1519 | | | Houston | TX | 77014 | |
| Cameron Wych | 219-7110 80th ave NE | | | calgary | AB | t3j0n4 | Canada |
| Camilla Jesko | 713 River Street | | | Findlay | OH | 45840 | |
| CAMPBELL RIVER HYUNDAI | 1853 MEREDITH RD | | | CAMPBELL RIVER | BC | V9W 7L8 | Canada |
| CAMPBELLFORD CHRYSLER PLYMOUTH | 531 GRAND ROAD S | | | CAMPBELLFORD | ON | K0L 1L0 | Canada |
| CAMPBELLS WRECKER SERVICE INC | 801 ROSEWOOD DR | | | COLUMBIA | SC | 29201 | |
| CAMRACK | 3112 RUE BERNARD-PILON | | | ST MATHIEU DE BELOEIL | QC | J3G 4S5 | Canada |
| CAMSO USA INC | 306 FORSYTH HALL DRIVE | ATTN GENERAL COUNSEL | | CHARLOTTE | NC | 28273 | |
| CAMSO USA INC | 9059 HERMOSA AVE STE B | | | RANCHO CUCAMONGA | CA | 91730 | |
| CAMSO USA INC | ATTN GENERAL COUNSEL | 306 FORSYTH HALL DRIVE | | CHARLOTTE | NC | 28273 | |
| CAMSO USA INC | PO BOX 60158 | | | CHARLOTTE | NC | 28260 | |
| CAMSO USA INC (HTR) | CAMSO LOADSTAR LIMITED | REGENTS COURT, NO 218 MINUWANGODA RD | | EKALA | JA-ELA | | LK |
| CAMSO USA INC (HTR) | PO BOX 60158 | | | CHARLOTTE | NC | 28269 | |
| CANAC-MARQUIS GRENIER | 6245, BOUL.. HAMEL OUEST | | | ANCIENNE-LORETTE | QC | G2E 3M3 | Canada |
| CANADA POST CORPORATION | PAYMENT PROCESSING | 2701 RIVERSIDE DR | | OTTAWA | ON | K1A1L7 | Canada |
| CANADA RADIATORS | 1520 CLARK DR | | | VANCOUVER | BC | V5L 3L3 | Canada |
| Canada Williams | 1719 Hess Rd | | | East Liverpool | OH | 43920 | |
| CANADIAN CREDIT CORPORATION | 1200 EGLINTON AVE EAST | SUITE 902 | | TORONTO | ON | M3C 1H9 | Canada |
| CANADIAN LINEN AND UNIFORM SERVICE | PO BOX 51073 RPO TYNDALL | | | WINNIPEG | MB | R2X3C6 | Canada |
| CANADIAN MANAGEMENT CENTRE | ATTN AR DEPT | 300-45 VOGELL ROAD | | RICHMOND HILL | ON | L4B 3P6 | Canada |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CANADIAN PROFESSIONAL SALES ASSOCIATION | 655 BAY STREET | SUITE 400 | | TORONTO | ON | M5G2K4 | Canada |
| CANADIAN SPRINGS | ACCOUNTS RECEIVABLE DEPT | 6560 MCMILLAN WAY | | RICHMOND | BC | V6W 1L2 | Canada |
| CANADIAN SPRINGS | DIVISION OF AQUATERRA CORP | PO BOX 4514 STN A | | TORONTO | ON | M5W 4L7 | Canada |
| CANADIAN TIRE #0460 | 4100 GARDEN ST RR#1 | | | WHITBY | ON | L1R 3K5 | Canada |
| CANADIAN TIRE #0611 | 11940 SARCEE TRAIL NW | | | CALGARY | AB | T3R 0A1 | Canada |
| CANADIAN TIRE #0654 | 1015 LAKESHORE BLVD EAST | | | TORONTO | ON | M4M 1B4 | Canada |
| CANADIAN TIRE #407 | 300-202 VETERNS BLVD | | | AIRDRIE | AB | T4B 3G9 | Canada |
| CANADREAM RV RENTALS & SALES | 221 WAVERLY | | | DARTMOUTH | NS | B2X 2C3 | Canada |
| CANDY & BRANCH COMPLETE CAR CARE | 2525 AIRLINE BLVD | | | PORTSMOUTH | VA | 23701 | |
| CANCER ASSOCIATION OF ANDERSON | 215 E CALHOUN ST | | | ANDERSON | SC | 29621 | |
| Candace Hymel | 3816 Emerald Estates Circle | | | Apopka | FL | 32703 | |
| Candice Sanders | 5625 Providence Glen Rd | | | Charlotte | NC | 28270 | |
| CANETTA REID | 1315 GLEN ELLYN DR SE | | | GRAND RAPIDS | MI | 49546 | |
| CANTEEN VENDING SERVICES | PO BOX 417632 | | | BOSTON | MA | 02241-7632 | |
| CANTON CITY UTILITIES | 626 30TH ST NW | | | CANTON | OH | 44709 | |
| Cantrell Williams | 408 Tucson St. | | | Aurora | CO | 80011 | |
| CANUCK MECHANICAL LTD | 100-1797 SOUTH LYON ST | | | PRINCE GEORGE | BC | V2N 1T3 | Canada |
| CANWEST PROPANE | 1125 HWY 97 SOUTH | | | WILLIAMS LAKE | BC | V2G 2W3 | Canada |
| CANWEST PROPANE | 1700, 440-2ND AVENUE SW | | | CALGARY | AB | T2P 5E9 | Canada |
| CANWEST PROPANE | 1791 EAGLE ROCK ROAD | | | ARMSTRONG | BC | V0E 1B7 | Canada |
| CANWEST PROPANE | 220 9 STREET N | BOX 2312 | | MARTENSVILLE | SK | S0K 2T0 | Canada |
| CANWEST PROPANE | 5205 76 AVENUE SE | | | CALGARY | AB | T2C 3C6 | Canada |
| CANYON AUTO REPAIR INC | 11591 SW CANYON RD | | | BEARTON | OR | 97005 | |
| CANYON COUNTY TAX COLLECTOR | 111 N 11TH ST | STE 240 | | CALDWELL | ID | 83605 | |
| CANYON OUTDOOR ADVERTISING | PO BOX 773 | | | CANYON | TX | 79015 | |
| CAPFINANCIAL PARTNERS LLC | PO BOX 600071 | | | RALEIGH | NC | 27675-6071 | |
| CAP-IT HEAD OFFICE | 4954 275 ST | | | LANGLEY | BC | V4W 0A3 | Canada |
| CAPITAL CIRCLE COMMERCE PARK LLC | PO BOX 3886 | C/O COMMERCIAL CONSULTANTS CORP | | TALLAHASSEE | FL | 32315 | |
| CAPITAL DISTRICT MECHANICAL LLC | 1000 WEDGEWOOD HEIGHTS | | | SCHENECTADY | NY | 12306 | |
| CAPITAL FIRE EQUIPMENT INC | PO BOX 57152 | | | DES MOINES | IA | 50327 | |
| CAPITAL ONE P-CARD | PO BOX 60024 | | | NEW ORLEANS | LA | 70160-0024 | |
| CAPITAL ONE T-CARD | ATTN MICHELLE KHALILI | 1680 CAPITAL ONE DR | INTERNAL ZIP 19050-1068A | MCLEAN | VA | 22102 | |
| CAPITAL OVERHEAD DOORS LLC | 159 WORMER RD | | | SLINGERLANDS | NY | 12159 | |
| CAPITAL PROPANE INC. | 2700 BOUL. WILFRID-HAMEL | | | QUEBEC | QC | G1P2J1 | Canada |
| CAPITAL WRAPS & CRANKY CREATIVE GROUP | PO BOX 80371 | | | RALEIGH | NC | 27623 | |
| CAPITALE-NATIONALE | 110 BOUL CREMAZIE OUESL | BUREAU 10 | | MONTREAL | QC | H2P 1B9 | Canada |
| CAPITOL CITY JANITORIAL INC | 2420 PATTERSON INDUSTRIAL DR | | | PFLUGERVILLE | TX | 78660 | |
| CAPITOL COFFEE SYSTEMS | 1113 CAPITAL BLVD | | | RALEIGH | NC | 27603 | |
| CAPITOL ELECTRIC CO INC | 11401 NE MARX ST | | | PORTLAND | OR | 97220-1041 | |
| CAPITOL OFFICE SOLUTIONS | PO BOX 759499 | | | BALTIMORE | MD | 21275-9499 | |
| CAPROCK WASTE | PO BOX 660177 | | | DALLAS | TX | 75266-0177 | |
| CAPS INTERNATIONAL | 688 DUFFERIN ST | | | WINNIPEG | MB | R2X 2H1 | Canada |
| CAPSTONE MASONRY LLC | 20 ORCHARD RIDGE WAY | | | WARWICK | NY | 10990 | |
| CAPTURED BY TREVOR GEORGE | 719 NEW SHACKLE ISLAND RD | | | HENDERSONVILLE | TN | 37075 | |
| CAR SALON TIRE & AUTO CENTRE | BAY 122-1725 32ND AVE NE | | | CALGARY | AB | T2E7C8 | Canada |
| CAR X ASSOCIATES CORP | 7150 GRANITE CIRCLE | | | TOLEDO | OH | 43617 | |
| CARA GARCIA | 10307 Round Hill Rd | | | Ft Worth | TX | 76131 | |
| CARDINAL COURIERS LTD | 400 BRUNEL ROAD | | | MISSISSAUGA | ON | L4Z2C2 | Canada |
| CARDINAL PAPER PRODUCTS | PO BOX 424 | | | ALAMANCE | NC | 27201 | |
| CARDONA AUTO REPAIR | 921 LINCOLN AVE | | | HOLBROOK | NY | 11741 | |
| CARDWELLS ELECTRIC CO | 406 NAPOLEON AVE | | | NASHVILLE | TN | 37211 | |
| CAREERBUILDER LLC | 13047 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0130 | |
| CAREERS USA INC | PO BOX 160937 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| CAREERS USA INC | PO BOX 538536 | | | ATLANTA | GA | 30353-8536 | |
| CARELLA HONDA | 122 ROUTE 111 OUEST | | | AMOS | QC | J9T 2X8 | Canada |
| CAREPOINT ER PHYSICIANS | PO BOX 173862 | | | DENVER | CO | 80217 | |
| CARGO SHUFFLE INC | 36 SACCAVO CRESCENT | | | BRAMPTON | ON | L6Y0W3 | Canada |
| Carissa Wiggins | 4800 Cheviot Rd | | | Charlotte | NC | 28269 | |
| Carl Anderson | 536 Gardner Center Road | | | New Castle | PA | 16101 | |
| Carl Augustin | 313 Chicago Woods circle | | | Orlando | FL | 32824 | |
| Carl Bergman | 105 Lakebreeze Circle | | | Lake Mary | FL | 32746 | |
| Carl Bryant II | 2406 Tionesta Road, Apt. #3C | | | Halethorpe | MD | 21227 | |
| Carl Burgess | 79 Park Lane | | | Warner Robins | GA | 31093 | |
| Carl Clariett | 10201 Blakeney Preserve drive | | | Charlotte | NC | 28277 | |
| Carl Hampel | 4337 S 84th Street | | | Greenfield | WI | 53228 | |
| CARL L HEMPHILL | 11 AUDREY DR | | | CARSON CITY | NV | 89706 | |
| Carl Lambert | 1412 S Mildred Street | # 1207 | | Tacoma | WA | 98455 | |
| Carl Mercincavage | 730 Locust Street | | | Bridgeville | PA | 15017 | |
| Carl Riebling | 844 Cody Circle | | | Fultondale | AL | 35068 | |
| Carl Sewell | | | | | | | |
| Carl Skinner | 25 Portsmouth | | | Little Rock | AR | 72209 | |
| CARL T BROWN | PO BOX 682071 | | | PRATVILLE | AL | 36068 | |
| Carl Thomas | 4114 Walrad Street | | | Baltimore | MD | 21229 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Carl Trobak | 451 Avenue R S | | | Saskatoon | SK | S7L2A2 | Canada |
| Carl Young | 2139 N. 24th Street | | | Grand Junction | CO | 81501 | |
| Carl Young | 2690 Barbera Way | | | Rancho Cordova | CA | 95670 | |
| CARLISLE AUTOCARE CENTER INC | 473 E NORTH ST | | | CARLISLE | PA | 17013 | |
| Carlos A Bermeo Parra | 6731 dupont Ave n | | | Brooklyn Center | MN | 55430 | |
| Carlos Arias | 16714 Cheshire Place Dr | | | Houston | TX | 77083 | |
| Carlos Burgos | 107 Orion Road | | | Green Cove Springs | FL | 32043 | |
| Carlos Cardenas | 1145 North 7th st | | | Minneapolis | MN | 55411 | |
| Carlos Castillo | 56 cuba hill Rd APT 01 | | | Greenlawn | NY | 11740 | |
| Carlos Chappell | 4129 Overland Drive | | | Del City | OK | 73115 | |
| Carlos Cortijo Figueroa | 12142 buffington ln | | | riverview | FL | 33579 | |
| Carlos DeOro | 6606 SW 114 Ave. | | | Miami | FL | 33173 | |
| Carlos Fowler | 443 Jackson Street | | | Camden | NJ | 08104 | |
| Carlos Garcia Rodriguez | 3500 Cypress Street | | | Sacramento | CA | 95838 | |
| Carlos Guereca | 668 W. Lake Street | | | Kingsburg | CA | 93631 | |
| Carlos Gutierrez | 5932 W. Manzanita Drive | | | Glendale | AZ | 85302 | |
| Carlos Izquierdo | 2537 Montego Bay Blvd. | | | kissimmee | FL | 34746 | |
| Carlos Jimenez | 2252 39th Street | | | Pennsauken | NJ | 08110 | |
| Carlos Jimenez | 1445 E 7th st | | | Long Beach | CA | 90813 | |
| Carlos Jones | 8132 timberjack way | | | beckett ridge | OH | 45069 | |
| Carlos Lopez-Bailon | 4553 Morning Jewel Avenue | | | Las Vegas | NV | 89110 | |
| Carlos Martinez Bribiesca | 16205 SW 108 Ave | Apt 219 | | Tigad | OR | 97224 | |
| Carlos Marty Zapata | 3119 Summer Cruise Dr | | | Valrico | FL | 33594 | |
| Carlos Nelson | 4218 E 52nd st | | | Kansas City | MO | 64130 | |
| Carlos ortegon | 1975 NW 191Terrace | | | Miami Gardens | FL | 33056-2849 | |
| Carlos Perez | 1704 davidson st | | | Loma linda | CA | 92354 | |
| Carlos Ramirez | 849 22nd Ave Apt J6 | | | Delano | CA | 93215 | |
| Carlos Reynoso | 1635 W. 242nd Place | Unit H | | Harbor City | CA | 90710 | |
| Carlos Robinson | 2032 Warrior Rd apt 105 | | | Birmingham | AL | 35208 | |
| CARLOS RODRIGUEZ | 12 CLAREMONT AVE | | | LIVINGSTON | NJ | 07039 | |
| Carlos Rodriguez Carabaleo | 15612 Northwood Avenue | | | Maple Heights | OH | 44137 | |
| Carlos Santos | 1216 Clipper Hill Drive | | | Bakersfield | CA | 93307 | |
| Carlos Soria | 11871 Broadway Rd | | | Moorpark | CA | 93021 | |
| Carlos Trujillo | 534 S Shafter Ave | | | Shafter | CA | 93263 | |
| Carlos Williams | 17803 Comoro Ln | | | Spring | TX | 77379 | |
| Carlos Williams | 5426 NW Waukomis Dr. | Apt. 12 | | Kansas City | MO | 64151 | |
| CARLSON WAGONLIT TRAVEL INC | PO BOX 860044 | | | MINNEAPOLIS | MN | 55486-0044 | |
| CARLSTAR GROUP | 645 MCMURRAY RD | | | WATERLOO | ON | N2V 2B7 | Canada |
| Carlston Burch | 1284 Union Road | Apt Q | | Gastonia | NC | 28054 | |
| Carlton Bobb | 41 Woodmere Place | | | Selden | NY | 11784 | |
| Carlton Hoffenkamp | 1138 Rainier Dr | | | Colorado Springs | CO | 80910 | |
| Carlton Little | 3875 Cambridge Street | | | Las Vegas | NV | 89119 | |
| Carlton Sparks | 7915 Rolling Creek Ct.704-219-5146 | | | Charlotte | NC | 28270 | |
| Carlton White | 2482 Jenkins Road | | | Whiteville | NC | 28472 | |
| CARLYLE INSPECTIONS | CARLYLE INSPECTIONS | 9680 CR 2250 | | TAFT | TX | 78390 | |
| CARMA BILLING SERVICES | 132 WALSH RD | | | LINDSAY | ON | K9V 4R3 | Canada |
| CARMAN AD-IMAGE | 3620 PELHAM ROAD #17 | | | GREENVILLE | SC | 29615-5044 | |
| CARMAN FORD SALES | 400 HWY 3 E | | | CARMAN | MB | R0G 0J0 | Canada |
| CARMAX | 12800 TUCKAHOE CREEK PKWY | ATTN MONICA ROBINSON | | RICHMOND | VA | 23238-1115 | |
| Carmi Henderson | 640 Emerson Dr | | | Mooresville | NC | 28115 | |
| CARNEGIE RADIATOR INC | 409 JANE ST | | | CARNEGIE | PA | 15106 | |
| Carnell Harris | 2701 N Watts ST | | | Portland | OR | 97217 | |
| CAROL PADILLA | 1063 FRONTAGE RD | | | TOMS RIVER | NJ | 08753 | |
| Carol Sites | 308 Elizabeth Street | | | Findlay | OH | 45840 | |
| CAROL WONG | CHINA OFFICE | | | CHINA | CHINA | CHINA | CHINA |
| Carol-Anne Edwards | 540 rue Lavoie | | | La Prairie | QC | J5R3A1 | Canada |
| CAROLINA AIR SOLUTIONS INC | 2900 WESTINGHOUSE BLVD | STE 109 | | CHARLOTTE | NC | 28273 | |
| CAROLINA AIR SOLUTIONS INC | 9224 STOCKPORT PLACE | | | CHARLOTTE | NC | 28273 | |
| CAROLINA BASE-PAC CORP | PO BOX 783 | | | HUDSON | NC | 28638 | |
| CAROLINA CARTRIDGE AND SUPPLIES | 516 EAST HEBRON ST | | | CHARLOTTE | NC | 28273 | |
| CAROLINA CONTAINER COMPANY | PO BOX 2166 | DRAWER 2166 | | HIGH POINT | NC | 27261 | |
| CAROLINA DESIGN AND CONSTRUCTION | 610 W JOHNSON ST | | | RALEIGH | NC | 27603 | |
| CAROLINA DOOR SPECIALTIES | PO BOX 680667 | | | CHARLOTTE | NC | 28216 | |
| CAROLINA ELECTRIC & MAINTENANCE INC | PO BOX 505 | | | ARDEN | NC | 28704 | |
| CAROLINA FIRE SAFETY INC | 1908 ROSEWOOD DR | | | COLUMBIA | SC | 29205 | |
| CAROLINA FIRE SAFETY INC | P.O. BOX 2134 | | | IRMO | SC | 29063 | |
| CAROLINA HANDLING LLC | PO BOX 890352 | | | CHARLOTTE | NC | 28289-0352 | |
| CAROLINA INDUSTRIAL PRODUCTS INC | 1872 OLD DUNBAR RD | | | W.COLUMBIA | SC | 29172 | |
| CAROLINA LEGAL STAFFING LLC | 200 S COLLEGE ST | STE 1500 | | CHARLOTTE | NC | 28202 | |
| Carolina Orozco Trujillo | 107 Weybridge Cir Unit C | | | Royal Palm Beach | FL | 33411 | |
| CAROLINA PIEDMONT DIVISION OF SOUTH CAROLINA CENTRAL RAILROAD | C/O GENESEE & WYOMING RAILROAD SERV | 27604 NETWORK PL | | CHICAGO | IL | 60673-1276 | |
| CAROLINA ROLLER AND SUPPLY CO INC | 214 N ASPEN ST | | | LINCOLNTON | NC | 28092 | |
| CAROLINA SAFETY AND SOUND | PO BOX 11701 | | | WINSTON-SALEM | NC | 27106 | |
| CAROLINA TAPE & SUPPLY CORP | PO BOX 2488 | | | HICKORY | NC | 28603-2488 | |
| CAROLINA TRACTOR & EQUIP | PO BOX 75054 | | | CHARLOTTE | NC | 28275-0054 | |
| Caroline Leatherwood | 1336 Downs Ave | | | Charlotte | NC | 28205 | |
| Carolyn Scott | 4233 SW 19th Avenue | | | Cape Coral | FL | 33914 | |
| CAROLYNN SCOTT | 1031 NOTTINGHAM DR | | | CHARLESTON | SC | 29407 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CARON MAZDA | 2915 BOUL. MGR. LANGLOIS | | | SALABERRY-DE-VALLEYFIELD | QC | J6S 5P7 | Canada |
| CAROSSERIE PROCOLOR BROSSARD | 9620 RUE IGNACE LOCAL F | | | BROSSARD | QC | J4Y ZR4 | Canada |
| CARPENTER BROS - TIRE SERVICE | 7006 E MARSHVILLE BLVD | | | MARSHVILLE | NC | 28103 | |
| CARPET DIMENSIONS | 4384 RTE 130 NORTH | | | WILLINGBORO | NJ | 08046 | |
| CARPET TECH LTD | 6613 19TH ST | | | LUBBOCK | TX | 79407 | |
| Carren Voshell | 11287 NE 46th Street | | | Elkhart | IA | 50073 | |
| Carri Safka | PO Box 2262 | | | Davidson | NC | 28036 | |
| Carrie Maca | 4659 w 156th st | | | Cleveland | OH | 44135 | |
| CARRIER TRUCK CENTRES | 575 WEST ST | | | BRANTFORD | ON | N3R 7C5 | Canada |
| Carroll Owen | 648 Providence Church Road | | | Henry | VA | 24102 | |
| Carroll Scott | 162 Nash Lane | | | Buffalo | WV | 25033 | |
| Carroll Wise | 8001 Charlesmont Road | | | Dundalk | MD | 21222 | |
| CARROLLTON TIRE & AUTO LLC | 2539 MARSH LANE | | | CARROLLTON | TX | 75006 | |
| CARROLLTON-FARMERS BRANCH ISD | 1445 NORTH PERRY ROAD | | | CARROLLTON | TX | 75006 | |
| CARROLLTON-FARMERS BRANCH ISD | PO BOX 110611 | | | CARROLLTON | TX | 75011-0611 | |
| CARROSSERIE PRESTIGE RB | 1016 LOCAL B ARTHUR-SAUVE | | | ST-EUSTACHE | QC | J7R 4K3 | Canada |
| CARS UNLIMITED OF SUFFOLK INC | 2096 ROUTE 112 | | | MEDFORD | NY | 11763 | |
| Carson Anderson | 1012 Churchill Road | | | Davidson | NC | 28036 | |
| CARSON CITY TREASURER | BUSINESS LICENSE DEPT | 108 E PROCTOR ST | | CARSON CITY | NV | 89701-4289 | |
| CARSON NATURAL BRIDGE AUTO | 3721 N HANLEY RD | | | ST LOUIS | MO | 63121 | |
| CARSON NOW | PO BOX 3075 | | | CARSON CITY | NV | 89702-3075 | |
| Carter Sandahl | 211 Cameron Road | | | Careywood | ID | 83809 | |
| CARTIER PONTIAC BUICK GMC LTEE | 1475 BOUL PIE-XI S | | | QUEBEC | QC | G3K 1H1 | Canada |
| CAR-X ASSOCIATES CORP | 1375 E WOODFIELD RD | STE 500 | | SCHAUMBURG | IL | 60173 | |
| CASA OF LUZERNE COUNTY | 667 NORTH RIVER ST | | | PLAINS | PA | 18705 | |
| CASCADE ELECTRIC INC | 2940 S PALO VERDE RD | | | TUCSON | AZ | 85713 | |
| Casey Boyd | 3607 S Ong | | | Amarillo | TX | 79110 | |
| Casey Domingo | 22 Garden Grove Drive | | | Winnipeg | MB | R2R1E2 | Canada |
| Casey Flowers | 7360 Hallman Mill Rd. | | | Vale | NC | 28168 | |
| Casey Hutton | 12 Ironwood Lane POBOX 207 | | | Lake Harmony | PA | 18624 | |
| Casey Jenkins | 1336 startown road | | | Lincolnton | NC | 28092 | |
| Casey Steverson | 12412 Adirondack Ave. | | | Bakersfield | CA | 93312 | |
| Casey Wall | 1820 Still Water Lane | | | Fort Mill | SC | 29707 | |
| Casey Watson | 11920 98th Ave NE #201 | | | Kirkland | WA | 98034 | |
| CASHONE | 203 SAN PABLO TOWN CENTER | | | SAN PABLO | CA | 94806 | |
| CASINO MOTORS | 7917 LAMAR POOLE RD | | | BILOXI | MS | 39532 | |
| CASPER COLLEGE | 125 COLLEGE DR | | | CASPER | WY | 82601 | |
| CASS COUNTY ELECTRIC COOPERATIVE | 4100 32ND AVE. S. | | | FARGO | ND | 58104 | |
| CASS COUNTY ELECTRIC COOPERATIVE | PO BOX 6088 | | | FARGO | ND | 58108-6088 | |
| Cassandra Williamson | 9125 Dogwood Ridge Drive | | | Charlotte | NC | 28227 | |
| Cassie Alexander | 504 Atchley Apartments | | | Maryville | TN | 37801 | |
| Cassie Bartling | 2340 Ammon Ave. | | | Lincoln | NE | 68507 | |
| CASTAWAY CREATIVE LLC | 101-A HICKEY BLVD STE 123 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| CASTAWAY CREATIVE LLC | 2601-C BLANDING AVE #277 | | | ALAMEDA | CA | 94501 | |
| CASTLEGAR TOYOTA | 1530 COLUMBIA AVE | | | CASTLEGAR | BC | V1N 1H9 | Canada |
| CATALINA LANDSCAPE MAINTENANCE | PO BOX 65196 | | | TUCSON | AZ | 85728 | |
| CATHERINE HANSEN | 121 Town Loop Apt B104 | | | Mooresville | NC | 28117 | |
| Catherine Omalu | 10211 Turkey Point Drive | | | Charlotte | NC | 28214 | |
| Catherine Winn | 7 Nottingham Drive | | | Nashua | NH | 03062 | |
| CATHOLIC PRINTERY | PO BOX 81026 | | | SEATTLE | WA | 98108 | |
| CATHY GARGANO | 416 WOODWARD AVE | | | RIDGEWOOD | NY | 11379 | |
| Cathy Hess | 11048 Derryrush Drive | | | Charlotte | NC | 28213 | |
| Catina Phillips | PO Box 983 | | | Maiden | NC | 28650 | |
| CATOES SAFETY EQUIPMENT | 1315 ELDER WAY | | | BURLINGTON | NC | 27215 | |
| CATONS PLUMBING DRAINS & HEATING | 5672 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CATONSVILLE CAR CARE CENTER | 6132 EDMONDSON AVE | | | CATONSVILLE | MD | 21228 | |
| Catrina Parrish | 173 Bowman Road | | | Statesville | NC | 28625 | |
| CAVALRY SPV 1 LLC | MACHOL & JOHANNES | 700 17TH ST, STE 200 | | DENVER | CO | 80202 | |
| CAVEMAN HEATING AND AIR CONDITIONING | 1010 SE MILBANK RD | | | GRANTS PASS | OR | 97526 | |
| Caven Barrett | 9303 Carrot Patch Dr | | | Charlotte | NC | 28216 | |
| CBA TEGA CAY LLC | 3673 VANDORA SPRINGS RD | | | FORT MILL | SC | 29708 | |
| CBRE | 6641 WEST BROAD ST | SUITE 101 | | RICHMOND | VA | 23230 | |
| CBRE CANADA | 18 KING ST EAST | | | TORONTO | ON | M5C 1C4 | Canada |
| CBRE INC | 201 E FIFTH ST, STE 2200 | | | CINCINNATI | OH | 45202 | |
| CBRE INC | PO BOX 15531 | LOCATION CODE 2136 | | CHICAGO | IL | 60696 | |
| CBRE INC | PO BOX 740935 | LOCATION CODE 2081 | | LOS ANGELES | CA | 90074-0935 | |
| CBRE INC | PO BOX 848844 | | | LOS ANGELES | CA | 90084-8844 | |
| CBS | CORPORATE BUSINESS SOLUTIONS | 13025 156 STREET | | EDMONTON | AB | T5V0A2 | Canada |
| CBT NUGGETS LLC | 44 CLUB RD STE 150 | | | EUGENE | OR | 97401 | |
| CC SAFETY SUPPLY LLC | PO BOX 1353 | | | ST ALBANS | WV | 25177 | |
| CCE INC | 211 BUSCH PLACE | | | NEW ALBANY | IN | 47150 | |
| CCI MECHANICAL INC | PO BOX 25788 | | | SALT LAKE CITY | UT | 84125-0788 | |
| CCI OFFICE TECHNOLOGIES | PO BOX 21228, DEPT 90 | | | TULSA | OK | 74121-1228 | |
| CCPRESS.NET | 7110-114 GOLDEN RING ROAD | | | BALTIMORE | MD | 21221 | |
| CD CONTROLE INC | 2038 RUE LE CARON | | | MONTREAL | QC | H4E 1K6 | Canada |
| CDW CANADA INC | PO BOX 57720 | POSTAL STATION A | | TORONTO | ON | M5W5M5 | Canada |

ATD Corporation, et al.

Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CDW DIRECT LLC | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CEB-CORPORATE EXECUTIVE BOARD COMPANY | 3393 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Cecil Johns | 129 Galilee Shore Dr | | | Hawthorne | FL | 32640 | |
| Cecil Wages | 230 County Road 348 | | | Logan | AL | 35098 | |
| Cecilia Dsouza | 2065 69A Street SW | | | Edmonton | AB | T6X0S5 | Canada |
| Cecivel Salgado | 2422 LaSalle Dr. | | | Irving | TX | 75062 | |
| CECO DISTRIBUTORS LTD | 1501 HARTLEY AVENUE | | | COQUITLAM | BC | V3K6Z7 | Canada |
| CE-DFW INC | PO BOX 967 | | | GRAPEVINE | TX | 76099 | |
| Cedric Crucke | 11514 Grenfell Avenue | | | Huntersville | NC | 28078 | |
| Cedric Ford | 2606 Timberlane Ave unit b | | | Huntsville | AL | 35816 | |
| Cedric Sanders | 1277 Macedonia Rd | | | Ardmore | AL | 35739 | |
| Cedric Turner | 1019 PINE KNOLL | | | SPRING LAKE | NC | 28390 | |
| Cedric White | 505 Hessler Drive | | | Ruther Glen | VA | 22546 | |
| Cedryk Miron | 16 Marie-Marthe Daoust | | | Notre-Dame-de-lile-Perrot | QC | J7V9Y9 | Canada |
| Cefab Ratliff | 29205 | | | Columbia | SC | 29205 | |
| Celeste DeHaven | 2312 Roland Street | | | Charlotte | NC | 28205 | |
| Celine Marleau | 276 Shamrock | | | Pincourt | QC | J7W3W8 | Canada |
| Cena Hafford | 5708 Martin Creek Dr | | | Joshua | TX | 76058 | |
| CENTER FOR INTENTIONAL LEADERSHIP | 5901 SARDIS RD | | | CHARLOTTE | NC | 28270 | |
| CENTER FOR INTERNET SECURITY INC | 31 TECH VALLEY DR | | | EAST GREENBUSH | NY | 12061 | |
| Centerfire, LLC (Thomas B. Mangas) | 235 BRUSHY RIDGE RD | | | NEW CANAAN | CT | 06840 | |
| Centerfire, LLC (Thomas Mangas) | One StarPoint | | | Stamford | CT | 06902 | |
| CENTERPOINT ENERGY ARKLA | 1111 LOUISUANA STREET, 39TH FLOOR | | | HOUSTON | TX | 77002 | |
| CENTERPOINT ENERGY ARKLA | 525 MILAM | | | SHREVEPORT | TX | 71101 | |
| CENTERPOINT ENERGY ARKLA | PO BOX 4583 | | | HOUSTON | TX | 77210-4583 | |
| CENTERPOINT ENERGY ARKLA | PO BOX 4671 | | | HOUSTON | TX | 77210-4671 | |
| CENTERPOINT ENERGY ARKLA | PO BOX 4981 | | | HOUSTON | TX | 77210-4981 | |
| CENTRACOMM | 323 S MAIN ST | | | FINDLAY | OH | 45840 | |
| CENTRAL CAROLINA SPRINKLER CO | PO BOX 602 | | | LINCOLNTON | NC | 28093-0602 | |
| CENTRAL CREDIT SERVICES LLC | 500 N FRANKLIN TURNPIKE STE 200 | | | RAMSEY | NJ | 07446 | |
| CENTRAL FIRE PROTECTION INC | PO BOX 19309 | | | BIRMINGHAM | AL | 35219 | |
| CENTRAL KEY & SAFE CO INC | 305 N MARKET | | | WICHITA | KS | 67202 | |
| CENTRAL MAINE POWER CO | 83 EDISON DRIVE | | | AGUASTA | ME | 04336 | |
| CENTRAL MAINE POWER CO | PO BOX 847810 | | | BOSTON | MA | 02284-7810 | |
| CENTRAL MISSOURI NEWSPAPERS INC | PO BOX 420 | 210 MONROE ST | | JEFFERSON CITY | MO | 65102 | |
| CENTRAL MUN CT BERGEN COUNTY | 71 HUDSON ST | | | HACKENSACK | NJ | 07601 | |
| CENTRAL SAFETY & FIRST AID | 256 EASTBROOK DR | | | TROY | MO | 63379 | |
| CENTRAL TIRE SERVICE INC | 116 SAXON AVE | | | BAYSHORE | NY | 11706 | |
| CENTRAL TX BROADCAST GROUP (KTWLZ KLTR) | 530 W MAIN | | | BRENHAM | TX | 77833 | |
| CENTRE DE LAUTO G METIVIER | 3145 BOUL HOCHELAGA | | | QUEBEC | QC | G1W 2P9 | Canada |
| CENTURY AUTOMATIC SPRINKLER LTD | 100 - 363 SIOUX ROAD | | | SHERWOOD PARK | AB | T8A 4W7 | Canada |
| CENTURY FIRE PROTECTION | 2450 MEADOWBROOK PKWY | | | DULUTH | GA | 30096 | |
| CENTURY FIRE PROTECTION | 2450 SATELLITE BLVD | | | DULUTH | GA | 30096 | |
| CENTURY HONDA | 126 MAIN ST | | | TRURO | NS | B2N 4G9 | Canada |
| CENTURYLINK | 100 CENTURYLINK DRIVE | | | CHARLOTTE | NC | 28201-1319 | |
| CENTURYLINK | 100 CENTURYLINK DRIVE | | | MONROE | LA | 71203 | |
| CENTURYLINK | 4516 WEST MCDOWELL ROAD | | | PHOENIX | AZ | 85035 | |
| CENTURYLINK | PO BOX 1319 | | | CHARLOTTE | NC | 28201-1319 | |
| CENTURYLINK | PO BOX 2961 | | | PHOENIX | AZ | 85062-2961 | |
| CENTURYLINK | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | |
| CENTURYLINK | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| CENTURYLINK INC | 100 CENTURYLINK DRIVE | | | MONROE | LA | 71203 | |
| CENTURYLINK INC | PO BOX 2956 | | | PHOENIX | AZ | 85062 | |
| CENTURYLINK INC | PO BOX 91154 | | | SEATTLE | WA | 98111-9254 | |
| CENTURYLINK INC | PO BOX 91155 | | | SEATTLE | WA | 98111-9255 | |
| Cerano Harrison | 235 Columbia Drive | | | Ladson | SC | 29456 | |
| CERIDIAN EMPLOYER SERVICES | PO BOX 10989 | | | NEWARK | NJ | 07193-0989 | |
| CERTAPRO PAINTERS | 10200 W STATE RD 84, STE 214 | | | DAVIE | FL | 33324 | |
| CERTASTAFF | PO BOX 931 | | | POWDER SPRINGS | GA | 30127 | |
| CERTIFIED AUTO GLASS | 2023 S MINNESOTA AVE | | | SIOUX FALLS | SD | 57105 | |
| CES PEST & TERMITE CONTROL INC | 8620 GRAVIOS RD | | | ST LOUIS | MO | 63123 | |
| Cesar Duenas | 16242 sw 28th ct | | | miramar | FL | 33027 | |
| CESAR ECHEVERRI | 4958 S W 195 TERRACE | | | MIRAMAR | FL | 33029 | |
| Cesar Estrada | 1822 SE 139th Ave | | | Portland | OR | 97233 | |
| Cesar Flores | 3131 w mexico ave. apt F1 | | | denver | CO | 80219 | |
| Cesar Ronda | 211 Maureen drive | | | Youngsville | LA | 70592 | |
| Cesar Salcido | 4332 Osceola | | | El Paso | TX | 79938 | |
| Cesare Maniccia | 16 Thornton Trail | | | Dundas | ON | L9H6Y1 | Canada |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CESARE SCOTT | 1300 Rumrill Blvd 213 | | | San Pablo | CA | 94806 | |
| CEVA FREIGHT LLC | PO BOX 660367 | MAIL CODE 5003 | | DALLAS | TX | 75266-0367 | |
| CFH SECURITE INC | 1455 BOUL PITFIELDVILLE | | | ST LAURENT | QC | H4S 1G3 | Canada |
| Chad Adams | 5602 Malvern Road | | | Roanoke | VA | 24012 | |
| Chad Adams | 5620 N Sutherlin | | | Spokane | WA | 99205 | |
| Chad Darkazanli | 226 Scotia Point NW | | | Calgary | AB | T3L2B1 | Canada |
| Chad Embry | 4896 Powell ave | | | Las vegas | NV | 89121 | |
| Chad Griswold | 2046 Cascade Avenue | | | Casper | WY | 82604 | |
| CHAD HACKNEY | 211 UPPER RAMBLING HILLS RD | | | ELKVIEW | WV | 25071-8937 | |
| Chad Isbell | 4728 Blue Top Drive | | | Ft Worth | TX | 76179 | |
| Chad Kidney | 10404 Legolas Lane | | | Charlotte | NC | 28269 | |
| Chad Lamprecht | 2557 Hall Johnson Rd. | Apt. 1528 | | Grapevine | TX | 76051 | |
| Chad Latham | 1014 Bryce | | | Aurora | OH | 44202 | |
| cHAD Moore | 2015 East 12th | | | Des Moines | IA | 50313 | |
| Chad Neese | 5805 S Ben Burr Rd | J-102 | | spokane | WA | 99216 | |
| Chad Parnell | 307 Gear Road | | | New Cumberland | WV | 26047 | |
| Chad Reil | 3038 N. Presentation Ct | | | Sioux Falls | SD | 57104 | |
| Chad Riles | 3613 E Olive Rd | | | Pensacola | FL | 32514 | |
| Chad Rogers | 2315 Quebec Street | | | Regina | SK | S4P1K5 | Canada |
| Chad Schwickerath | 813 SE 16th St | | | Grimes | IA | 50111 | |
| Chad Sogge | 990 106th Ln NW Apt 30 | | | Coon Rapids | MN | 55433 | |
| Chad Toone | 8224 So. 2560 E. | | | South Weber | UT | 84405 | |
| Chad Wenger | 3318 Pascara Ct | | | Pasadena | MD | 21122 | |
| Chad Wheat | 3871 W 3240 S | | | West Valley | UT | 84120 | |
| Chad Worthingham | 5322 Morgan Ave N | | | Brooklyn Center | MN | 55430 | |
| Chadwick McGar | 6111 Culloden Drive | | | Louisville | KY | 40258 | |
| CHAMBERS COUNTY AL | JUDGE OF PROBATE | 2 SOUTH LAFAYETTE ST, STE B | | LAFAYETTE | AL | 36862 | |
| CHAMPION COMMERCIAL PRODUCTS | 102 - 2680 MATHESON BLVD E | | | MISSISSAUGA | ON | L4W 0A5 | Canada |
| CHAMPION COMMERCIAL PRODUCTS | 3151 WHARTON WAY | | | MISSISSAUGA | ON | L4X 2B6 | Canada |
| CHAMPION ENERGY SERVICES LLC | 4723 SOLUTIONS CENTER | #774723 | | CHICAGO | IL | 60677-4007 | |
| CHAMPION ENERGY SERVICES LLC | 4723 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4007 | |
| CHAMPION FOR EDUCATION INC | C/O THE WELLS FARGO CHAMPIONSHIP | 3700 GLENEAGLES RD | | CHARLOTTE | NC | 28210 | |
| CHAMPION SAFE & LOCK SERVICE | PO BOX 11436 | | | CHARLOTTE | NC | 28220 | |
| CHAMPLAIN DODGE CHRYSLER LTEE #C4707 | 3350 RUE WELLINGTON | | | VERDUN | QC | H4G 1T5 | Canada |
| CHANCE EDWARDS | 116 WHITWORTH WAY NE | | | CALGARY | AB | T1Y 6A8 | Canada |
| Chancey Roberson | 235 W. Wrasling Way | | | Warner Robins | GA | 31088 | |
| Chandler Brooks | 5380 black rock way | | | Las Vegas | NV | 89110 | |
| Chandler Popp | 1705 NORTH AUTUMN CREST COURT | | | Post Falls | ID | 83854 | |
| Chanminder Gill | 26 CHADWICK ST | | | BRAMPTON | ON | L6Y4Y3 | Canada |
| Chantell Dean | 3904 - 13 Street | | | Vernon | BC | V1T6Z6 | Canada |
| Chantelle Heaton | 11400 NE 132nd St | Apt E103 | | Kirkland | WA | 98034 | |
| CHANTILLY AUTO REPAIR SERVICE | 4072 WALNEY RD | | | CHANTILLY | VA | 20151 | |
| CHAPMANVILLE REGIONAL HIGH SCHOOL | 200 VANCE ST | | | CHAPMANVILLE | WV | 25508 | |
| CHAPPELL TIRE SERVICE LLC | PO BOX 9714 | | | MONTGOMERY | AL | 36108 | |
| CHAPTER TWO DESIGN | 261 BLOOSOM HILL RD | | | LINCOLNTON | NC | 28092 | |
| CHAPUT AUTOMOBILE INC. | 2164, BOUL. MARIE-VICTORIN | | | VARENNES | QC | J3X 1P9 | Canada |
| Charanjit Singh | 9 Birchbark Bay Winnipeg R2V 4P2 | | | winnipeg | MB | R2V4P2 | Canada |
| CHAREST INTERNATIONAL | 275, BOUL. PIERRE-ROUX EST | | | VICTORIAVILLE | QC | G6P 6T2 | Canada |
| Charlene Barton | 270 Harruby Ave | | | Calimesa | CA | 92320 | |
| CHARLENE JOY | 24 HASTING DRIVE | | | BELLEVILLE | ON | K8N 133 | Canada |
| Charlene Thonen | 9003 Les Lee Ct | | | Louisville | KY | 40229 | |
| Charles Bagsby | 1816 planz rd # 7 | | | Bakersfield | CA | 93304 | |
| Charles Bailey | 6155 Santa Donna | | | West Palm Beach | FL | 33415 | |
| Charles Baldwin | 3709 Summer Haven Drive | | | Sherrills Ford | NC | 28673 | |
| Charles Barthels | 1074 s. Thelma | | | Springfield | MO | 65807 | |
| Charles Baugh | 300 S Pleasant Hill Blvd | | | Pleasant Hill | IA | 50327 | |
| Charles Bearden | 8107 Perry Cove Lane | | | Denver | NC | 28037-8660 | |
| Charles Berry | 161 Autumn Woods | | | Mount Holly | NC | 28120 | |
| Charles Bumgarner | 12 Circle Drive | | | Lincolnton | NC | 28092 | |
| Charles bush | 2848 skyline dr | | | indianapolis | IN | 46241 | |
| Charles Cameron | 1878-7 Tryon Dr | | | Fayetteville | NC | 28303 | |
| Charles Campbell | P.O. Box 660 | | | Gouldsboro | PA | 18424 | |
| Charles Carroll | 600 East Henry Street Apt.21 | | | Belmont | NC | 28120 | |
| Charles Chapman | 1804 Arbor Drive | | | Duluth | GA | 30096 | |
| Charles Christopher | 4664 North Springs Ct | | | Dunwoody | GA | 30338 | |
| Charles Curry | 207 W. Summer Street | | | Arlington | OH | 45814 | |
| Charles Dixon | 5643 Kalispell Way | | | Knoxville | TN | 37924 | |
| Charles Elliott | 1809 Grove Road | | | El Cajon | CA | 92020 | |
| Charles Gibson | 5710 N. Oakmont Street | | | Kannapolis | NC | 28081 | |
| Charles Hartley | 9419 Titan Dr | | | Louisville | KY | 40229 | |
| Charles Heffelfinger | 501 Cty Rd 254 | | | Arcadia | OH | 44804 | |
| CHARLES HINSON | 5015 HAYS DR | | | COLUMBIA | TN | 38401 | |
| Charles Hoban | 21 Harding Terrace | | | Dedham | MA | 02026 | |
| Charles Holbrook | 655 W outer drive | | | Oak ridge | TN | 37830 | |
| Charles Jackson | 3038 Sewells Point Rd. Apt. 3 | | | Norfolk | VA | 23513 | |
| Charles Lewis | 6444 Bristlebird Street | | | North Las Vegas | NV | 89084 | |
| Charles Lewis | 10265 NC 42 East | | | Kenly | NC | 27542 | |
| Charles Lewis | 202 Woodson Avenue | | | Richmond | VA | 64085 | |
| Charles Lowe | 17115 Cambridge Grove Drive | | | Huntersville | NC | 28078 | |
| Charles Magnee | 9187 Burkwood Dr | 108 | | West Des Moines | IA | 50266 | |
| Charles Mason | 14337 Westway Ln | Apt 7 | | Woodbridge | VA | 22193 | |
| Charles Mason | 26 Tribble Ln. | | | Gordonsville | TN | 38563 | |
| Charles Massey | 7805 Andover Woods Dr. | Apt. 605 | | Charlotte | NC | 28210 | |
| Charles Mattison | 2076 Ackerman Road | | | Garner | NC | 27529 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Charles McGarity | 409 Stephens Drive #2 | | | Bakerfield | CA | 93304 | |
| Charles Mcghee | 2508 RIDGECREST DRIVE | | | CHATTANOOGA | TN | 37406 | |
| charles mcmurrian | 435 east lubbock st | | | slaton | TX | 79364 | |
| Charles Merryman | 9721 Kennet Sq NE | Apt A | | Bolivar | OH | 44612 | |
| Charles Moye | 2520 Bender Road | # 11 | | Texarkana | TX | 75501 | |
| Charles Nance | 100 Clubhouse Dr NW | | | Kennesaw | GA | 30144 | |
| Charles Odom | 11330 Payette Heights Rd | | | Payette | ID | 83661 | |
| Charles Odom | 420 Kingsley Avenue | | | Kingsport | TN | 37660 | |
| Charles Onojegbe | 280t rue goyer | | | Montreal | QC | H3s1h2 | Canada |
| Charles Overby | 323 Smith Street | | | Newark | NJ | 07106 | |
| CHARLES OZENNE | 100 RUE COLOMBE ST | | | CARENCRO | LA | 70520 | |
| CHARLES P SPIRIDON | 8 AUTUMN RIDGE RD | | | NEW FAIRFIELD | CT | 06812 | |
| Charles Porter | 2639 New Haven Blvd | | | Navarre | FL | 32566 | |
| Charles Potters | 125 Blue Bonnet Oak Court | | | Bunnlevel | NC | 28323 | |
| Charles Rhodes | 3323 WALL AVE | | | RICHMOND | CA | 94804 | |
| Charles Rice | 2008 Brown St | | | Little Rock | AR | 72204 | |
| Charles Rogers | 7170 Royal Fern Circle Apt 401 | | | Manassas | VA | 20111 | |
| Charles Rylie | 676 Grant 53 | | | Sheridan | AR | 72150 | |
| Charles Sheppard | 10417 N Ojus Drive | | | Tampa | FL | 33617 | |
| Charles Slider | 600 Legacy #613 | | | Plano | TX | 75023 | |
| Charles Sluss | 201 Phillips Avenue | | | Carey | OH | 43316 | |
| Charles Taylor | 7368 Vinnedge Rd | | | Fairfield | OH | 45011 | |
| Charles Tobin | 765 E Broad St | | | Gibbstown | NJ | 08027 | |
| Charles Washburn | 5033 Andes St. | | | Denver | CO | 80249 | |
| Charles Weaver | 4024 Lakota Court | | | Charlotte | NC | 28269 | |
| Charles Williams | 1805 Hospital Drive | Apt C1 | | Jackson | MS | 39212 | |
| Charles Wrotten | 1412 gardenia ave | | | fort myers | FL | 33916 | |
| CHARLESTON COUNTY TREASURER | O.T. WALLACE COUNTY OFFICE BUILDING | 101 MEETING STREET, SUITE 240 | | CHARLESTON | SC | 29401 | |
| CHARLESTON COUNTY TREASURER | PO BOX 100242 | | | CHARLESTON | SC | 29202-3242 | |
| CHARLESTON COUNTY TREASURER | REVENUE COLLECTION DEPT | 4045 BRIDGE VIEW DR | | NORTH CHARLESTON | SC | 29405-7464 | |
| CHARLESTON POWERSPORTS | 3571 W MONTAGUE AVE | | | NORTH CHARLESTON | SC | 29418 | |
| CHARLESTON WATER SYSTEMS | 103 ST. PHILIP STREET | | | CHARLESTON | SC | 29403 | |
| CHARLESTON WATER SYSTEMS | PO BOX 568 | | | CHARLESTON | SC | 29402-0568 | |
| Charlie Clark | 315 Autumn Brook Terrance | | | Hueytown | AL | 35023 | |
| CHARLIE PARKER | 15115 WOODS BLUFF DR | | | CHESTERFIELD | MO | 63017 | |
| Charlie ruiz | 8617 n hollybrook ave | | | tucson | AZ | 85742 | |
| Charlomae Wathington | 1393 Lattimore Drive | | | Clermont | FL | 34711 | |
| Charlon Douglas | 3210 fairlawn ave apt-d | | | Fairlawn | NJ | 07410 | |
| Charlotte Stuber | 2417 166th Avenue Ct E | | | Lake Tapps | WA | 98391 | |
| CHARLOTTESVILLE POWER EQUIPMENT INC | 1525 RIO ROAD EAST | | | CHARLOTTESVILLE | VA | 22901 | |
| CHARLOTTESVILLE RADIO GROUP | 1140 ROSE HILL DR | | | CHARLOTTESVILLE | VA | 22903 | |
| CHARTER COMMUNICATIONS | 12405 POWERS COURT DRIVE | | | ST LOUIS | MO | 63130 | |
| CHARTER COMMUNICATIONS | PO BOX 790086 | | | ST LOUIS | MO | 63179-0086 | |
| CHARTER COMMUNICATIONS HOLDINGS | 12405 POWERSCOURT DRIVE | | | SAINT LOUIS | MO | 63131 | |
| CHARTER COMMUNICATIONS HOLDINGS | PO BOX 223085 | | | PITTSBURGH | PA | 15251-2085 | |
| CHARTER MECHANICAL LTD | 610A 47TH ST EAST | | | SASKATOON | SK | S7K 5X3 | Canada |
| CHARTER TOWNSHIP OF BROWNSTOWN | 21313 TELEGRAPH RD | | | BROWNSTOWN | MI | 48183 | |
| Charvia Rivers | 1530 Hickory Lane | | | Lilburn | GA | 30047 | |
| CHASE | 11720 EASTERN AVE | | | CHASE | MD | 21220-1607 | |
| Chase Keever | 2225 Hawkins Street | Apt. 274 | | Charlotte | NC | 28203 | |
| Chase Lampe | 7250 E 34th St | | | Tucson | AZ | 85710 | |
| CHASE PROFESSIONALS | PO BOX 534501 | | | ATLANTA | GA | 30353 | |
| CHASES AUTO REPAIR | 2900 S SHOSHONE | | | ENGLEWOOD | CO | 80110 | |
| CHASZ BROWN ENTERPRISES LLC | 4987 THOLOZAN AVE #2 | | | ST LOUIS | MO | 63109 | |
| CHATEAU NOVA YELLOWHEAD | 13920 YELLOWHEAD TRAIL | | | EDMONTON | AB | T5L 3C2 | Canada |
| CHATHAM COUNTY | 124 BULL ST, SUITE 220 | | | SAVANNAH | GA | 31401 | |
| CHATHAM COUNTY | PO BOX 117037 | | | ATLANTA | GA | 30368-7037 | |
| CHATTANOOGA FIRE PROTECTION INC | PO BOX 948 | | | CHATTANOOGA | TN | 37401 | |
| CHATTANOOGA GAS COMPANY | 2207 OLAN MILLS DRIVE | | | CHATTANOOGA | TN | 60197-5408 | |
| CHATTANOOGA GAS COMPANY | PO BOX 5408 | | | CAROL STREAM | IL | 60197-5408 | |
| Chauncey Clayton | 8 Buckshot cv | | | Pine Bluff | AR | 71603 | |
| Chauncey Evans | 2044 Spadina Ave | | | Chesapeake | VA | 23324 | |
| Chavez, Joseph as Personal Representative of the Estate of Cindy Ramirez and Next Friend of Joseph S. Chavez, Jr., a Minor Child | | | | | | | |
| Chaz Holland | 1203 E Glass Ave | | | Spokane | WA | 99207 | |
| CHEAPSIDE TIRE AND AUTO CARE LTD | 1890 CHEAPSIDE STREET, UNIT#1 | | | LONDON | ON | N5V 3E7 | Canada |
| CHEEPYS TIRE REMOVAL | 610 WOOSTER RD | | | LODI | OH | 44254 | |
| CHELSEA COMMUNITY RADIO | 2089 KNOLLWOOD PLACE | | | BIRMINGHAM | AL | 35242 | |
| Chelsea Cote | 8901 Grant Street, Apt 825 | | | Thornton | CO | 80229 | |
| CHEMSTATION INTERNATIONAL | PO BOX 931097 | | | CLEVELAND | OH | 44193 | |
| CHEMSTATION OF KANSAS LLC | 2355 SOUTH EDWARDS STE D | | | WICHITA | KS | 67223 | |
| CHEMSTATION OF NORTH CAROLINA | 1121 WILLOWBROOK DR | | | GREENSBORO | NC | 27403-2078 | |

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHERBOURG SANITAIRE ET EMBALLAGE | 1051, RUE GALT EST | | | SHERBROOKE | QC | J1G 1Y7 | Canada |
| Cherie Hoffmann | 705 Langlaw Drive | | | Cambridge | ON | N1P1H3 | Canada |
| Cherry Westover | 1458 Arthur Avenue | | | Lakewood | OH | 44107 | |
| Cheryl Babb | 33 Spring Creek Drive | | | Townsend | DE | 19734 | |
| Cheryl Green | 440 Planters Way | | | Mount Holly | NC | 28120 | |
| CHESAPEAKE AUTOMOTIVE BUSINESS ASSOCIATION | 308 CRAIN HWY NORTH | | | GLEN BURNIE | MD | 21061 | |
| Chester Johnson | 1807 S US Hwy 31 Apt H | | | Bay Minette | AL | 36507 | |
| Chet Allen | 9308 Yellow Fin Dr | | | Denham Springs | LA | 70726 | |
| CHEVROLET 21 INC | 1100 HELLERTOWN RD | | | BETHLEHEM | PA | 18015 | |
| CHEVROLET CADILLAC KIA INC | 13600 WEST CENTER ST | | | BURTON | OH | 44021 | |
| CHEYENNE JANKE | 788 CARRIAGE LN | | | MERRITT ISLAND | FL | 32952 | |
| CHICAGO PNEUMATIC TOOL CO | ACCOUNT 700341 | PO BOX 91555 | | CHICAGO | IL | 60693 | |
| China Construction Bank | | | | | | | |
| CHINA MANUFACTURERS ALLIANCE LLC | SHANGHAI HUAYI GROUP CO LTD (DOUBLE COIN HOLDINGS LTD) | 888 YISHOOU RD | | RUAGO CITY | JIANGSU | 226500 | CHINA |
| CHINA MANUFACTURERS ALLIANCE LLC | SHANGHAI HUAYI GROUP CO LTD (DOUBLECOIN HOLDINGS LTD) (CHONGQING) | AREA B SHUANGQIAO INDUSTRY PARK | | CHONGQING | NANCHUAN | 400900 | CHINA |
| CHINA MANUFACTURERS ALLIANCE LLC | 406 E HUNTINGTON DR STE 200 | | | MONROVIA | CA | 91016 | |
| Chinh Nguyen | 306 Sydnor St | | | Houston | TX | 77020 | |
| Chioka Gray | 129 shady tree drive | | | Taylors | SC | 29687 | |
| CHISHOLM SERVICE | PO BOX 1977 | | | BURLINGTON | NC | 27216-1977 | |
| Chloe Whitley | 3230 Polk and White Rd | | | Charlotte | NC | 28269 | |
| CHOICE LONG ISLAND | PO BOX 75343 | | | CHICAGO | IL | 60675-5343 | |
| CHOICE WASTE OF FLORIDA | 2805 E OAKLAND PARK BLVD, STE 464 | | | FORT LAUDERDALE | FL | 33306 | |
| Chris Apple | 105 mckuen way | | | albrightsville | PA | 18210 | |
| Chris Bailey | 3611 W Princeton Ave | | | Spokane | WA | 99205 | |
| Chris Bivens | 2199 Rock Dam Road | | | Lincolnton | NC | 28092 | |
| Chris Carlson | 1858 E 34th Street | | | Minneapolis | MN | 55407 | |
| Chris Chavez | 8502 HoodSport Ave | | | Bakersfield | CA | 93312 | |
| Chris Crisp | PO Box 50225 | | | Casper | WY | 82605 | |
| Chris David | 12001 Gainesway ct | | | Haslet | TX | 76052 | |
| CHRIS DAY | 17307 CORDER RD | | | ELKWOOD | VA | 22718 | |
| Chris Dehoff | 2745 Beverly Blvd SW | | | Roanoke | VA | 24015 | |
| Chris Ebert | 140 Fox Creek Drive | | | O Fallon | MO | 63366 | |
| Chris Garcia | 345 W Lexington Ave #104 | | | Fresno | CA | 93711 | |
| Chris Gross | 273 Creek View Dr | | | Austin | AR | 72007 | |
| Chris Harrison | 10001 Fox Hill Dr | | | Fort Worth | TX | 76131 | |
| Chris Hickman | 12150 race st | | | northglenn | CO | 80241 | |
| CHRIS HUDSON PRODUCTIONS | 4794 KINNAMON RD STE A | | | WINSTON SALEM | NC | 27103 | |
| CHRIS J HUTTEMAN | 1215 LAKE RD | | | WEBSTER | NY | 14580 | |
| Chris Junker | 4633 Fairhills Rd E | | | Minnetonka | MN | 55345 | |
| Chris Longobardo | 1819 Sheehan Ct | | | Arlington | TX | 76012 | |
| Chris Mckinley | 13977 Amblewind Place | | | Carmel | IN | 46074 | |
| Chris Neill | 4042 rue Bannantyne - Apt. 2 | | | Verdun | QC | H4G1C1 | Canada |
| Chris Reynolds | 701 W Custer St | | | Lincoln | NE | 68521 | |
| Chris Sapp | 2400 Kingspark Drive Apt. E | | | Charlotte | NC | 28208 | |
| Chris Sessions | 9616 Lakeway Cir #10201 | | | Fort Worth | TX | 76179 | |
| Chris Smith | 6501 Shady Oaks Manor Dr. | 1605 | | Fort Worth | TX | 76135 | |
| CHRIS STONE | 2541 BROOKWOOD RD | | | LINCOLNTON | NC | 28092 | |
| Chris Taylor | 923 Banning Street | | | Winnipeg | MB | R3E2I1 | Canada |
| CHRIS TIRES | 980 N STATE ST | | | HEMET | CA | 92543 | |
| Chris Walker | 113 Rhyne Springs Rd | | | Mount Holly | NC | 28120 | |
| Chris Watson | 11 Joyce Ellen Lane | | | Ferguson | MO | 63135 | |
| Chris Winkler | 157 Norton Ave Unit 2 | | | S. Easton | MA | 02375 | |
| CHRISTAKOS, JAMES GEORGE | | | | | | | |
| CHRISTENSEN & JENSEN PC | 257 E 200 S | STE 1100 | | SALT LAKE CITY | UT | 84111 | |
| Christian Bayonet | 104 millen dr | | | Mooresville | NC | 28115 | |
| Christian Bennett | 1828 Hamilton Forest Drive | | | Charlotte | NC | 28216 | |
| Christian Beya | 9906 158 street | | | Edmonton | AB | T5P2X6 | Canada |
| Christian Borthayre | 161 Montibello Drive | | | Mooresville | NC | 28117 | |
| CHRISTIAN BROTHERS (CBA OF GERMANTOWN) | 7446 SONIC DR | | | MEMPHIS | TN | 38125 | |
| Christian Garza | 6419 Wilshire Lakes | | | Houston | TX | 77040 | |
| christian gould | 1143 bryson ave | | | simi valley | CA | 93065 | |
| Christian Guadarrama | 3300 Voight Blvd | lot 47 | | San Angelo | TX | 76905 | |
| Christian Kennedy | 127 plain st #10 | | | fall river | MA | 02723 | |
| CHRISTIAN LISTENING NETWORK | 996 HELEN ST | | | FAYETTEVILLE | NC | 28303 | |
| Christian Martinez | 5323 Sugar Pine Drive | | | Bakersfield | CA | 93313 | |
| Christian Mendiz | 2301 anchor court | | | Fort Lauderdale | FL | 33312 | |
| Christian Miranda | 1566 Acushnet Ave | | | New Bedford | MA | 02746 | |
| Christian Rodriguez | 10288 Fox Trail Rd. Unit 313 | | | West Palm Beach | FL | 33411 | |
| Christian Sanchez | 7713 Ave W | | | Lubbock | TX | 79423 | |
| Christian Sheesley | 1235 lander road | | | Mayfield Heights | OH | 44124 | |
| Christian Sosa | 9948 shallow creek loop | | | Manassas | VA | 20109 | |
| Christian Villegas | 3738 beyer blvd Apt A | | | San ysidro | CA | 92173 | |
| Christian Virga | 12036 Regal Lily Ln | | | Huntersville | NC | 28078 | |
| Christanah Oyenuga | 1558 Croydon Street | | | Orlando | FL | 32828 | |
| Christina Bethune | 118 State Street | | | Pensacola | FL | 32506 | |
| Christina Crossman | 601 Anagance Ridge Road | | | Anagance | NB | E4Z2T4 | Canada |
| Christina Hossack | 174 Maple Shade Ave | | | Hamilton Square | NJ | 08690 | |
| Christina Hull | 3725 Sleepy River Dr. | Apt. 5318 | | Roanoke | TX | 76262 | |
| Christina Izzi | 226B Brookwood Road | | | Belmont | NC | 28012 | |
| CHRISTINA MARSALA | 110 WINSTON CT | | | BOLINGBROOK | IL | 60440 | |
| Christina Mashburn | 10650 S. Knoll Crest Lane | | | Tucson | AZ | 85756 | |
| Christina Schuyler | 2413 Seabury Pl. N. | | | Jacksonville | FL | 32246 | |
| Christine Clemmer | 19135 ChandlersLanding Dr #202 | | | Cornelius | NC | 28031 | |
| Christine DeJongh | 600 Scenic Highway | Apt 301 | | Pensacola | FL | 32503 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Christine Hawkins | 5406 24th | | | Lubbock | TX | 79407 | |
| Christine Robertson | 3036 Bryn Mawr Dt. | | | Independemce | MO | 64057 | |
| Christopher Baker | 95 Benny Lane | | | Fuquay Varina | NC | 27526 | |
| Christopher Begil | 1016 north monroe st | | | San Angelo | TX | 76901 | |
| Christopher Belk | 510 N. Street | | | Belmont | NC | 28012 | |
| Christopher Bishop | 361 Southport Drive | | | Edgewater | MD | 21037 | |
| Christopher Blankenship | 4635 Sanders Dr | | | Roanoke | VA | 24019 | |
| Christopher Boen | 4001 Sul Ross St Apt184 | | | San Angelo | TX | 76904 | |
| Christopher Bonaventure | 6176 Royal Dunes Drive | | | Gonzales | LA | 70737 | |
| Christopher Borgmeyer | 3001 Ridgetop Ct | | | St Peters | MO | 63376 | |
| Christopher Bowser | 4404 Franconia Dr Apt H | | | Baltimore | MD | 21206 | |
| Christopher Brown | 9230 Ridgeland St | | | San Antonio | TX | 78250 | |
| Christopher Brown | 98 shawgo court | | | Middle river | MD | 21220 | |
| Christopher Byers | 1250 Northside Avenue | | | East Liverpool | OH | 43920 | |
| Christopher Caddell | 10301 Irene Ave SW | | | Lakewood | WA | 98499 | |
| Christopher Campbell | 3937 E 154th St | | | Cleveland | OH | 44128 | |
| Christopher Carney | 822 17th Ave North | Apt 606 | | Nashville | TN | 37203 | |
| Christopher Carrigan | 109 A Oak Avenue | | | Sparrows point | MD | 21219 | |
| Christopher Case | 7932 Alabama Hwy 75 N | | | Ider | AL | 35981 | |
| Christopher Collins | 5 Bagnell Avenue | | | Salem | NH | 03079 | |
| Christopher DeCarlo | 101 W North Street | | | Arcedia | OH | 45840 | |
| Christopher Deese | 1927 Franklin St | | | Rock Hill | SC | 29732 | |
| Christopher DeFilippo | 224 Jordust Ln | | | Weaverville | NC | 28787 | |
| Christopher Delaval | 1432 Orange Ave. Apt 28 | | | Redlands | CA | 92373-1418 | |
| Christopher Delgado | 11808 mourning dove ln | | | charlotte | NC | 28269 | |
| Christopher Dentry | 817 W Hanssler Place | | | Peoria | IL | 61604 | |
| Christopher Dorsett | 137 County Road 1839 Lot 4 | | | Arab | AL | 35016 | |
| Christopher Dreher | 2608 East Fairchild | | | Wichita | KS | 67219 | |
| Christopher Dudzinski | 6410 W. Maya Way | | | Phoenix | AZ | 85083 | |
| CHRISTOPHER E SMITH LAW CORPORATION | 18A MT HERCHMER AVE | | | FERNIE | BC | V0B 1M3 | Canada |
| Christopher Evans | 95 Seacliffe Road | | | Rochester | NY | 14622 | |
| Christopher Fieber | 12928 Brickingham Lane | | | Huntersville | NC | 28078 | |
| Christopher Fish | 1108 East Boyd Street | | | Maiden | NC | 28650 | |
| Christopher Fox | 1210 west spiler st | | | wytheville | VA | 24382 | |
| Christopher Gallagher | 1011 Tyler Ave | | | Annapolis | MD | 21403 | |
| Christopher Gardner | 910 Sunset Drive | | | Latta | SC | 29565 | |
| Christopher Gaskins | 5304 Jeffersonton Rd | | | Jeffersonton | VA | 22724 | |
| Christopher Gibbons | 7523 lincoln st se | | | East Canton | OH | 44730 | |
| Christopher Gilliard | 405 Wards Branch Rd | | | Sugar Grove | NC | 28679 | |
| Christopher Gremillion | 8001 Jefferson HWY apt.134 | | | Baton Rouge | LA | 70809 | |
| Christopher Griffiths | 10332 - 79 Street | | | Edmonton | AB | T6A3G8 | Canada |
| Christopher Guzman | 1327 Shawn Drive | Unit #4 | | San Jose | CA | 95118 | |
| Christopher Hagel | 7809 W 44th Street | | | Sioux Falls | SD | 57106 | |
| Christopher Hall | 120 Colony Drive | | | Kings Mountain | NC | 28086 | |
| Christopher Hall | 208 Ollie Collins Rd | | | Elizabethton | TN | 37643 | |
| Christopher Healy | 439 Congress Street | #414 | | Portland | ME | 04101 | |
| Christopher Hefter | 2764 S Herman St | | | Milwaukee | WI | 53207 | |
| Christopher Hernandez | 5261 W. Hunter Dr. | | | West Valley City | UT | 84120 | |
| Christopher Hilliard | 7062 Justin Ct #W | | | Remington | VA | 22734 | |
| Christopher Houska | 18924 Cypress Garden Dr | | | Davidson | NC | 28036 | |
| Christopher Hunt | 4520 Cloverdale Loop | | | Hixson | TN | 37343 | |
| Christopher Jennings | 479 Brandywine Drive | | | Evans | GA | 30809 | |
| Christopher Johnson | 3958 empress chart court | | | las vegas | NV | 89129 | |
| Christopher Jones | 218 SW 15th Ave. | Apt A202 | | Battle Ground | WA | 98604 | |
| Christopher Kilpatrick | 4497 Arcadia St | | | Milton | FL | 32583 | |
| Christopher Kiminki | 1015 south hills dr | | | cabot | AR | 72023 | |
| Christopher King | 721 N. Warren | | | Springfield | MO | 65802 | |
| Christopher Kinloch | 3411 Burkland dr | | | Charlotte | NC | 28205 | |
| CHRISTOPHER KOCOL | 605 ROSEWOOD AVE | | | PAPILLION | NB | 68133 | |
| Christopher Krompegal | 252 W. Nees Ave. | Apt. 203 | | Fresno | CA | 93711 | |
| Christopher Lamarre | 176 N Douglas Ave | | | Fresno | CA | 93727 | |
| Christopher Lawrence | 329 Mayflower Ave | | | Cramerton | NC | 28032 | |
| Christopher Lea | 312 Hall Ave | | | Burlington | NC | 27217 | |
| Christopher Leath | 8774 Scenic green circle # 1105 | | | fort worth | TX | 76244 | |
| Christopher Lidey | 2433 Twinbrooke Rd | | | Hickory | NC | 28602 | |
| Christopher Lombard | 14 linlew dr apt 1 | | | derry | NH | 03038 | |
| Christopher Lopez | 130 saginaw cir. | | | Sacramento | CA | 95833 | |
| Christopher Lopez | 1818 W. El Seguindo Blvd | Apt. 1 | | Gardena | CA | 90249 | |
| Christopher Love | 608 W. Market St. | | | Panora | IA | 50216 | |
| Christopher Malone | 5003 Candace Circle | | | Knoxville | TN | 37921 | |
| Christopher Maulden | 103 Watts Ct | | | Bardstown | KY | 40004 | |
| Christopher McCassey | 11500 Jolly Vill Road | bldg 25 Apartment 2524 | | Austin | TX | 78759 | |
| Christopher McCauley | 156 Millen Drive | | | Mooresville | NC | 28115 | |
| Christopher McEarchern | 6225 Whetstone Dr | | | McKinney | TX | 75070 | |
| Christopher Melton | 1729 Tall Mast CT | | | Wilmington | NC | 28409 | |
| Christopher Milner | 310 WHITEHEAD DRIVE | | | NORTH LITTLE ROCK | AR | 72117 | |
| Christopher Morrow | 2917 Edmonton St | | | Bakersfield | CA | 93309 | |
| Christopher Mosqueda | 534 E Greenhaven St | | | Covina | CA | 91722 | |
| CHRISTOPHER MUNROE | 4 BAYBERRY RD | | | WINDAM | NH | 03087 | |
| Christopher Murphy | 2341 Virginia ave | | | Harrisonburg | VA | 22802 | |
| Christopher Murphy | 21000 NW Quatama RD # 161 | | | Beaverton | OR | 97006 | |
| Christopher Olsen | 309 Merrill Drive | | | Milton | FL | 32570 | |
| Christopher Ordonez | 5641 Rosemead Blvd. apt 213 | | | Pico Rivera | CA | 90660 | |
| Christopher Osorio | 744 Northrop LN | | | Middle River | MD | 21220 | |
| Christopher Parks | PO Box 542 | | | Owings Mills | MD | 21117 | |
| Christopher Patrick | 7290 SE Lindsay LN | | | Hillsboro | OR | 97123 | |
| Christopher Peck | 520 N Marion St. | | | Salt Lake City | UT | 84116 | |
| Christopher Pernell | 4205 Green Meadow dr | | | Montgomery | AL | 36108 | |
| Christopher Pettit | 1372 N State Highway AB | | | Springfield | MO | 65802 | |
| Christopher Plata | 2155 East Liberty Lane | Apt 149 | | Phoenix | AZ | 85048 | |
| Christopher Potts | 401 Euclid St | | | Texarkana | AR | 71854 | |
| Christopher Price | 1024 Jessie James Lane | | | Springtown | TX | 76082 | |
| Christopher Price | 7804 heizer creek road | | | Poca | WV | 25159 | |
| Christopher Ravenberg | 4107 Bramwyck Drive | | | Charlotte | NC | 28210 | |
| Christopher Reed | 8035 East Willow Run Drive | | | Ottawa | OH | 45875 | |
| Christopher Reyes | 313 Felice Cir | | | Pinole | CA | 94564 | |
| Christopher Reynolds | 744 NW Waterlily Place | | | Jensen Beach | FL | 34957 | |
| Christopher Riley | 4100 W Julep St | | | Tucson | AZ | 85741 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER ROSS | 1275 NEPTUNE | | | MEMPHIS | TN | 38104 | |
| Christopher Sanders | 304 Alder Cove | | | Pearl | MS | 39208 | |
| Christopher Schultz | 351 Bridle Dr | | | Woodland Park | CO | 80863 | |
| Christopher Segen | 589 Stony Hill Rd | | | Yardley | PA | 19067 | |
| Christopher Sims | 2016 Woodlawn Trail | | | Prosper | TX | 75078 | |
| Christopher Smalls | 4028 Gideon Road | | | Brookhaven | PA | 19015 | |
| Christopher Smith | 141 Midvale Terrace | | | Rochester | NY | 14619 | |
| Christopher Smith | 412 Mill Street | | | Graham | NC | 27253 | |
| Christopher Smith | 4441 Hwy 73 | | | Iron Station | NC | 28080 | |
| Christopher Sokol | 45 Juneau Road | | | Brockton | MA | 02302 | |
| Christopher Sosebee | 745 Grandview Trail | | | Warrior | AL | 35180 | |
| Christopher Spaulding | 6220 riverwoods dr apt 105 | | | Wilmington | NC | 28412 | |
| Christopher Stewart | 6454 Tide Water Drive | | | Florissant | MO | 63033 | |
| Christopher Stone | 208 e 15th st. | | | Post falls | ID | 83854 | |
| Christopher Thomas | 1465 E Spruce St | | | Canton | IL | 61520 | |
| Christopher Tindall | 6772 Oakdale rd lot4 | | | Killeen | NC | 27298 | |
| Christopher Urena | 8536 Tidewater Trail | | | Tampa | FL | 33619 | |
| Christopher Vanderbent | 814 Twin Oak dr | | | Murfreesboro | TN | 37130 | |
| Christopher Vanderford | 8178 Terry Rd | | | Terry | MS | 39170 | |
| Christopher Velez Mangual | 13232 Emerald Coast Drive | Apt. 308 | | Orlando | FL | 32824 | |
| Christopher Walker | 44 Summit Ave. | | | Webster Groves | MO | 63119 | |
| Christopher Williams | 1067 Carolina Ave | | | Fruita | CO | 81521 | |
| Christopher Woody | 103 Wills Circle | | | Seaford | VA | 23696 | |
| CHRISTUS HEALTH SPOHN HEALTH SYSTEM CORP | PO BOX 847899 | | | DALLAS | TX | 75284 | |
| Christy Jones | 102 Wright St | | | Cherryville | NC | 28021 | |
| Christy Lewis | 6833 Meade Street | Unit 15 | | Pittsburgh | PA | 15208 | |
| CHRISTY PHILLIPS | 1876 DEHART CHURCH RD | | | MCGRADY | NC | 28649 | |
| Christy Phillips | 2911 Clough Ave | | | Highland | IN | 46322 | |
| CHUCK CURTIS | 8400 PRINCE BALIANT DR | | | WAXHAW | NC | 28173 | |
| CHUCKS AUTO SERVICE INC | 2240 MONUMENTAL AVE | | | BALTIMORE | MD | 21227 | |
| CHUCKS AUTOMOTIVE | 653 BURNSIDE AVE | | | EAST HARTFORD | CT | 06108 | |
| Chucky Jamison | 3008 Melville st | | | Columbus | OH | 43219 | |
| Chue Feng Lor | 3315 Mabel St. | | | Sacramento | CA | 95838 | |
| CHURCH IRRIGATION CO | PO BOX 711 | | | MT HOLLY | NC | 28120 | |
| Chuso Lometo | 1909 R St NE | | | Auburn | WA | 98002 | |
| CHY II GP | 2555 3RD ST STE 200 | | | SACRAMENTO | CA | 95818 | |
| Cierra Clark | 7202 McTeal Place | | | Charlotte | NC | 28262 | |
| CIEU FM | 1645, BOUL DE MORTAGNE | | | BOUCHERVILLE | QC | G0C 1J0 | Canada |
| CIGNA BEHAVIORAL HEALTH | PO BOX 1450 NW 7307 | | | MINNEAPOLIS | MN | 55485-7307 | |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | 13680 Collections Center Drive | | | CHICAGO | IL | 60693 | |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | 900 COTTAGE GROVE RD | | | HARTFORD | CT | 06152 | |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | PO BOX 644546 | | | PITTSBURGH | PA | 15264-4546 | |
| CIGNA LIFE INSURANCE COMPANY OF NEW YORK | PO BOX 41499 | | | PHILADELPHIA | PA | 19101-1499 | |
| CIGNITI TECHNOLOGIES | 433 E LAS COLINAS BLVD | SUITE 1300 | | IRVING | TX | 75039 | |
| CIMS | PO BOX 1610 | | | AKRON | OH | 44309-1610 | |
| CINCINNATI BELL | 221 EAST 4TH STREET # 700 | | | CINCINNATI | OH | 45202 | |
| CINCINNATI BELL | PO BOX 748003 | | | CINCINNATI | OH | 45274-8003 | |
| CINCINNATI INTERIORS LTD | 1139 FEHL LANE | | | CINCINNATI | OH | 45230 | |
| Cindy Chamberlain | 1196 Hampton Gardens Lane | | | Charlotte | NC | 28209 | |
| Cindy Schoenfeld | 2565 Shaggy Bark Court | | | Belmont | NC | 28012 | |
| Cindy Shrum | 2233 Buffalo Shoals | | | Lincolnton | NC | 28092 | |
| CINTAS CANADA LIMITED | 1150 GARDINERS ROAD | | | KINGSTON | ON | K7P 1R7 | Canada |
| CINTAS CANADA LIMITED | 1235 23RD AVE SE | | | CALGARY | AB | T2G 5S5 | Canada |
| CINTAS CANADA LIMITED | 30 CHARTERHOUSE CRESCENT | | | LONDON | ON | N5W5V5 | Canada |
| CINTAS CANADA LIMITED | C/O C3005 | PO BOX 2572 STN M | | CALGARY | AB | T2P 3L4 | Canada |
| CINTAS CANADA LIMITED | DEPT 400004 | PO BOX 4372 STN A | | TORONTO | ON | M5W 0J2 | Canada |
| CINTAS CANADA LIMITED | P.O BOX 1178 | | | ALDERGROVE | BC | V4W 2V1 | Canada |
| CINTAS CORPORATE SERVICES | PO BOX 633173 | | | CINCINNATI | OH | 45263-3173 | |
| CINTAS CORPORATE SERVICES | PO BOX 635208 | | | CINCINNATI | OH | 45263 | |
| CINTAS CORPORATION | PO BOX 29059 | | | PHOENIX | AZ | 85038-9059 | |
| CINTAS CORPORATION | PO BOX 630910 | | | CINCINNATI | OH | 45263 | |
| CINTAS CORPORATION | PO BOX 630921 | | | CINCINNATI | OH | 45263-0921 | |
| CINTAS CORPORATION | PO BOX 631025 | | | CINCINNATI | OH | 45263 | |
| CINTAS CORPORATION | PO BOX 635208 | | | CINCINNATI | OH | 45263 | |
| CINTAS CORPORATION | PO BOX 650838 | CINTAS LOC 197 | | DALLAS | TX | 75265-0838 | |
| CINTAS CORPORATION | PO BOX 740855 | | | CINCINNATI | OH | 45274-0855 | |
| CINTAS CORPORATION | PO BOX 88005 | | | CHICAGO | IL | 60680-1005 | |
| CINTAS FAS LOCKBOX 636525 | 1080 CORPORATE BLVD | | | AURORA | IL | 60502 | |
| CINTAS FAS LOCKBOX 636525 | PO BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| Cinthia Garcia | 8025 Banyan Blvd | | | Orlando | FL | 32819 | |
| Cirildo Pena | 15268 San Jose Drive | | | Victorville | CA | 92394 | |
| CISCO SYSTEMS CAPITAL CORPORATION | C/O PROPERTY TAX ALLIANCE INC | PO BOX 311746 | | NEW BRAUNFELS | TX | 78131-1746 | |
| CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 742927 | | | LOS ANGELES | CA | 90074-2927 | |
| CIT FINANCIAL LTD | ONE CIT DRIVE | CIT | | LIVINGSTON | NJ | 07039 | |
| CIT TECHNOLOGY FINANCING SERVICES INC | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |
| CITADELLE CHEV. CADILLAC BUICK GMC LTEE | 89 ROUTE KENNEDY | | | LEVIS | QC | G6V 8R8 | Canada |
| Citibank, N.A. | | | | | | | |
| CITIMARK ATLANTA ROYAL LLC | PO BOX 6080 | C/O FIRST INTERNET BANK ATTN DEPOSIT OP | | FISHERS | IN | 46038-9951 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Citizens Business Capital (f/k/a RBS Business Capital) | Bank of America, N.A. – Lender and Administrative Agent | 309 Galleria Parkway, Suite 800 | Attention American Tire Loan Administration Manager | Atlanta | Georgia | 30349 | |
| CITIZENS ENERGY GROUP | 2020 NORTH MERIDIAN ST. | | | INDIANAPOLIS | IN | 46202 | |
| CITIZENS ENERGY GROUP | PO BOX 7056 | | | INDIANAPOLIS | IN | 46207-7056 | |
| CITY AND COUNTY OF DENVER | MANAGER OF FINANCE | PO BOX 650781 | | DALLAS | TX | 75265-0781 | |
| CITY MAZDA | 2672 ROBIE ST | | | HALIFAX | NS | B3K 4N8 | Canada |
| CITY NEON | 12108 66 ST NW | | | EDMONTON | AB | T5B 1J8 | Canada |
| CITY OF ABBEVILLE | 101 E WASHINGTON ST | | | ABBEVILLE | AL | 36310 | |
| CITY OF ABBEVILLE | 101 E WASHINGTON ST | PO BOX 427 | | ABBEVILLE | AL | 36310 | |
| CITY OF ADAMSVILLE | 4828 MAIN STREET | | | ADAMSVILLE | AL | 35005 | |
| CITY OF ADAMSVILLE | PO BOX 309 | | | ADAMSVILLE | AL | 35005 | |
| CITY OF ALABASTER | DEPT# CS 1 | 1953 MUNICIPAL WAY | | BIRMINGHAM | AL | 35007 | |
| CITY OF ALABASTER | DEPT# CS 1 | PO BOX 830525 | | BIRMINGHAM | AL | 35283 | |
| CITY OF ALABASTER | REVENUE DEPARTMENT | 201 1ST NORTH | | ALABASTER | AL | 35007 | |
| CITY OF ALBERTVILLE | 116 W. MAIN ST. | | | ALBERTVILLE | AL | 35950 | |
| CITY OF ALBERTVILLE | PO BOX 1248 | | | ALBERTVILLE | AL | 35950 | |
| CITY OF ALBUQUERQUE | BUSINESS LICENSE | 1 CIVIC PLAZA NW | | ALBUQUERQUE | NM | 87102 | |
| CITY OF ALBUQUERQUE | BUSINESS LICENSE | PO BOX 25700 | | ALBUQUERQUE | NM | 87125-5700 | |
| CITY OF ALEXANDER CITY | BUSINESS LICENSE | 4 COURT SQUARE | | ALEXANDER CITY | AL | 35010 | |
| CITY OF ALEXANDER CITY | BUSINESS LICENSE | PO BOX 552 | | ALEXANDER CITY | AL | 35011-0552 | |
| CITY OF AMARILLO | 509 S.E. SEVENTH AVENUE | | | AMARILLO | TX | 79105 | |
| CITY OF AMARILLO | PO BOX 100 | | | AMARILLO | TX | 79105-0100 | |
| CITY OF ANDALUSIA | 505 EAST THREE NOTCH STREET | | | ANDALUSIA | AL | 36420 | |
| CITY OF ANDALUSIA | PO BOX 429 | | | ANDALUSIA | AL | 36420 | |
| CITY OF ANNISTON | FINANCE DEPT | 1128 FURNEE AVENUE | | ANNISTON | AL | 36201 | |
| CITY OF ANNISTON | FINANCE DEPT | PO BOX 2168 | | ANNISTON | AL | 36202 | |
| CITY OF ASHEVILLE | 70 COURT PLAZA | | | ASHEVILLE | NC | 28802 | |
| CITY OF ASHEVILLE | PO BOX 733 | | | ASHEVILLE | NC | 28802 | |
| CITY OF ASHLAND | 83183 HIGHWAY 9 | | | ASHLAND | AL | 36251 | |
| CITY OF ASHLAND | PO BOX 849 | | | ASHLAND | AL | 36251-0849 | |
| CITY OF ATHENS | 200 WEST HOBBS STREET | | | ATHENS | AL | 35611 | |
| CITY OF ATHENS | PO BOX 1089 | | | ATHENS | AL | 35612 | |
| CITY OF ATMORE | 201 EAST LOUISVILLE | | | ATMORE | AL | 36504 | |
| CITY OF ATMORE | PO DRAWER 1297 | 201 E LOUISVILLE AVE | | ATMORE | AL | 36504 | |
| CITY OF AUBURN | 25 W MAIN ST | | | AUBURN | WA | 98001 | |
| CITY OF AUBURN | PO BOX 34599 | | | SEATTLE | WA | 98124 | |
| CITY OF AUBURN - ALABAMA | REVENUE OFFICE | 144 TICHENOR AVE, SUITE 6 | | AUBURN | AL | 36830 | |
| CITY OF AUSTIN | 2006 EAST 4TH STREET | | | AUSTIN | TX | 78702 | |
| CITY OF AUSTIN | PO BOX 2267 | | | AUSTIN | TX | 78783 | |
| CITY OF BAKERSFIELD | PO BOX 2057 | | | BAKERSFIELD | CA | 93303-2057 | |
| CITY OF BALTIMORE | HENRY RAYMOND | 100 N. HOLLIDAY STREET ROOM 454 | ATTN REMITTANCE PROCESSING | BALTIMORE | MD | 21202 | |
| CITY OF BALTIMORE | PO BOX 13327 | DIRECTOR OF FINANCE | | BALTIMORE | MD | 21203 | |
| CITY OF BALTIMORE | REVENUE COLLETIONS | 100 N. HOLLIDAY ST RM 250 | | BALTIMORE | MD | 21202 | |
| CITY OF BALTIMORE | REVENUE COLLETIONS | PO BOX 17535 | | BALTIMORE | MD | 21297-1535 | |
| CITY OF BATHURST | 150 ST GEORGE | | | BATHURST | NB | E2A1B5 | Canada |
| CITY OF BATON ROUGE | PARISH OF EAST BATON ROUGE | DEPT OF FINANCE-REVENUE DIVISION | 222 SAINT LOUIS STREET, ROOM 439 | BATON ROUGE | LA | 70821 | |
| CITY OF BATON ROUGE | PARISH OF EAST BATON ROUGE | DEPT OF FINANCE-REVENUE DIVISION | PO BOX 2590 | BATON ROUGE | LA | 70821 | |
| CITY OF BAY MINETTE | 301 DOLIVE ST | | | BAY MINETTE | AL | 36507 | |
| CITY OF BAYOU LA BATRE | 13785 S WINTZELL AVE | | | BAYOU LA BATRE | AL | 36509 | |
| CITY OF BEAUMONT | 801 MAIN STREET #325 | | | BEAUMONT | TX | 77701 | |
| CITY OF BEAUMONT | PO BOX 521 | | | BEAUMONT | TX | 77704-0521 | |
| CITY OF BELLEVILLE | 169 FRONT ST | | | BELLEVILLE | ON | K8N 2Y8 | Canada |
| CITY OF BESSEMER | REVENUE DEPT | 1806 - 3RD AVE NORTH | | BESSEMER | AL | 35020 | |
| CITY OF BIRMINGHAM | 710 20TH STREET N | | | BIRMINGHAM | AL | 35203 | |
| CITY OF BIRMINGHAM | PO BOX 830638 | | | BIRMINGHAM | AL | 35283-0638 | |
| CITY OF BOAZ | ATTN BUSINESS LICENSE DEPT | 112 N BROAD STREET | | BOAZ | AL | 35957 | |
| CITY OF BOAZ | PO BOX 537 | ATTN BUSINESS LICENSE DEPT | | BOAZ | AL | 35957 | |
| CITY OF BRIDGETON | 12355 NATURAL BRIDGE RD | | | BRIDGETON | MO | 63044 | |
| CITY OF BRISTOL | FINANCE DEPT | 801 ANDERSON ST, ROOM 203 | | BRISTOL | TN | 37620 | |
| CITY OF BRISTOL | FINANCE DEPT | PO BOX 1348 | | BRISTOL | TN | 37621-1348 | |
| CITY OF BRUNDIDGE | 146 SOUTH MAIN STR | | | BRUNDIDGE | AL | 36010-0638 | |
| CITY OF BRUNDIDGE | PO BOX 638 | 146 S MAIN ST | | BRUNDIDGE | AL | 36010-0638 | |
| CITY OF BURLINGAME | 501 PRIMROSE RD | | | BURLINGAME | CA | 94010 | |
| CITY OF BURLINGTON | RECREATION & PARKS DEPT | 1333 OVERBROOK ROAD | | BURLINGTON | NC | 27216 | |
| CITY OF BURLINGTON | RECREATION & PARKS DEPT | PO BOX 1358 | | BURLINGTON | NC | 27216-1358 | |
| CITY OF BURLINGTON | TAX COLLECTOR | 237 WEST MAPLE AVENUE | | BURLINGTON | NC | 27216 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF BURLINGTON | TAX COLLECTOR | PO BOX 1358 | | BURLINGTON | NC | 27216-1358 | |
| CITY OF BURLINGTON | WATER / SEWER DEPT | 237 WEST MAPLE AVENUE | | BURLINGTON | NC | 27215 | |
| CITY OF BURLINGTON | WATER / SEWER DEPT | PO BOX 1358 | | BURLINGTON | NC | 27215 | |
| CITY OF BURLINGTON - CA | 426 BRANT ST | PO BOX 5013 | | BURLINGTON | ON | L7R 3Z6 | Canada |
| CITY OF BYRON | 401 MAIN ST | | | BYRON | GA | 31008 | |
| CITY OF CALERA | 10947 HWY 25 | | | CALERA | AL | 35040 | |
| CITY OF CALGARY | CITY CASHIER 8042 | 800 MACLEOD TRAIL S.E. | | CALGARY | AB | T2P 2M5 | Canada |
| CITY OF CALGARY | CITY CASHIER 8042 | PO BOX 2100 STATION M | | CALGARY | AB | T2P 2M5 | Canada |
| CITY OF CAMBRIDGE | 50 DICKSON ST | 4TH FLOOR | | CAMBRIDGE | ON | N1R 5W8 | Canada |
| CITY OF CAMBRIDGE | PO BOX 427 | | | CAMBRIDGE | ON | N1R 5W8 | Canada |
| CITY OF CASPER | PO BOX 11000 | | | CASPER | WY | 82602-3900 | |
| CITY OF CENTER POINT | CENTER POINT CITY HALL | | | CENTER POINT | AL | 35215 | |
| CITY OF CENTER POINT | PO BOX 9847 | | | CENTER POINT | AL | 35220 | |
| CITY OF CENTRE | 401 E MAIN ST | | | CENTRE | AL | 35960 | |
| CITY OF CHARLESTON WV | CHARLESTON TAXES & FEES | 915 QUARRIER STREET, SUITE 4 | | CHARLESTON | WV | 25301 | |
| CITY OF CHARLESTON WV | CHARLESTON TAXES & FEES | PO BOX 7786 | | CHARLESTON | WV | 25356-0786 | |
| CITY OF CHATTANOOGA | 101 EAST 11TH STREET SUITE 100 | | | CHATTANOOGA | TN | 37402 | |
| CITY OF CHATTANOOGA | PO BOX 191 | | | CHATTANOOGA | TN | 37401 | |
| CITY OF CHILDERSBURG | 201 8TH AVE, SW | | | CHILDERSBURG | AL | 35044-0369 | |
| CITY OF CHILDERSBURG | PO BOX 369 | 201 EIGTH AVE SW | | CHILDERSBURG | AL | 35044-0369 | |
| CITY OF CHULA VISTA | ALARM PROGRAM | PO BOX 142588 | | IRVING | TX | 75014-2588 | |
| CITY OF CHULA VISTA | FINANCE DEPARTMENT | 276 FOURTH AVE | | CHULA VISTA | CA | 91911 | |
| CITY OF CLANTON | 505 2ND AVENUE N | | | CLANTON | AL | 35046 | |
| CITY OF CLANTON | PO BOX 580 | | | CLANTON | AL | 35046 | |
| CITY OF COLORADO SPRINGS | SALES TAX | 30 S NEVADA AVENUE SUITE 203 | | COLORADO SPRINGS | CO | 80903 | |
| CITY OF COLORADO SPRINGS | SALES TAX | DEPARTMENT 2408 | | DENVER | CO | 80256-0001 | |
| CITY OF COLORADO SPRINGS | SALES TAX | DEPT 2408 | | DENVER | CO | 80256-0001 | |
| CITY OF COLORADO SPRINGS | SALES TAX | PO BOX 1575 | | COLORADO SPRINGS | CO | 80903 | |
| CITY OF COLUMBIA | 1136 WASHINGTON ST. | | | COLUMBIA | SC | 29201 | |
| CITY OF COLUMBIA | PO BOX 7997 | | | COLUMBIA | SC | 29202-7997 | |
| CITY OF COLUMBIANA | 107 MILDRED ST | | | COLUMBIANA | AL | 35051 | |
| CITY OF CORCORAN | 832 WHITLEY AVE | | | ORCORAN | CA | 93212 | |
| CITY OF CORPUS CHRISTI | 2726 HOLLY ROAD | | | CORPUS CHRISTI | TX | 78415 | |
| CITY OF CORPUS CHRISTI | PO BOX 659722 | | | SAN ANTONIO | TX | 78265-9722 | |
| CITY OF CORPUS CHRISTI | P O BOX 659880 | | | SAN ANTONIO | TX | 78265-9143 | |
| CITY OF CULLMAN | 204 2ND AVENUE NE | | | CULLMAN | AL | 35056-0278 | |
| CITY OF CULLMAN | PO BOX 278 | | | CULLMAN | AL | 35056-0278 | |
| CITY OF CULVER CITY | FINANCE DEPT | 9770 CULVER BLVD | | CULVER CITY | CA | 90232 | |
| CITY OF DADEVILLE | 265 BROADNAX ST | | | DADEVILLE | AL | 36853 | |
| CITY OF DALLAS | PO BOX 139076 | | | DALLAS | TX | 75313-9076 | |
| CITY OF DAPHNE | REVENUE DIVISION | 900 DAPHINE CIRCLE | | DAPHNE | AL | 36526 | |
| CITY OF DAPHNE | REVENUE DIVISION | PO DRAWER 1047 | | DAPHNE | AL | 36526-1047 | |
| CITY OF DECATUR | BUSINESS LICENSE DEPT R-5 | 402 LEE STREET NE | | BIRMINGHAM | AL | 35601 | |
| CITY OF DECATUR | BUSINESS LICENSE DEPT R-5 | PO BOX 830525 | | BIRMINGHAM | AL | 35283-0525 | |
| CITY OF DES MOINES | CITY CLERK, FALSE ALARM DESK | 400 ROBERT D RAY DR | | DES MOINES | IA | 50309 | |
| CITY OF DOTHAN | 126 N. SAINT ANDREWS STREET | | | DOTHAN | AL | 36303 | |
| CITY OF DOTHAN | PO BOX 2128 | | | DOTHAN | AL | 36302-2128 | |
| CITY OF EAU CLAIRE | PO BOX 909 | | | EAU CLAIRE | WI | 54702-0909 | |
| CITY OF EDMONTON | ALARM BYLAW PROGRAM | 9620-103A AVENUE | | EDMONTON | AB | T5H 0H7 | Canada |
| CITY OF EDMONTON | PLANNING & DEVELOPMENT PERMIT & LICENSING | POST OFFICE BOX 2670 | | EDMONTON | AB | T5J2G4 | Canada |
| CITY OF EL PASO | 811 TEXAS AVE | | | EL PASO | TX | 79901-1503 | |
| CITY OF ELBA | ATTN LICENSING DEPT | 200 BUFORD ST | | ELBA | AL | 36323 | |
| CITY OF ENTERPRISE | PO BOX 311000 | REVENUE DEPT | | ENTERPRISE | AL | 36331-1000 | |
| CITY OF ENTERPRISE | REVENUE DEPT | 501 S. MAIN STREET | | ENTERPRISE | AL | 36331 | |
| CITY OF EUFAULA | 205 EAST BARBOUR STREET | | | EUFAULA | AL | 36072 | |
| CITY OF EUFAULA | PO BOX 219 | | | EUFAULA | AL | 36072 | |
| CITY OF EVERGREEN | 355 EAST FRONT STREET | | | EVERGREEN | AL | 36401 | |
| CITY OF EVERGREEN | PO BOX 229 | | | EVERGREEN | AL | 36401 | |
| CITY OF FAIRHOPE | REVENUE OFFICE | 161 NORTH SECTION STREET | | FAIRHOPE | AL | 36533 | |
| CITY OF FAIRHOPE | REVENUE OFFICE | PO BOX 429 | | FAIRHOPE | AL | 36533 | |
| CITY OF FALLON | 55 W WILLIAMS AVE | | | FALLON | NV | 89406 | |
| CITY OF FAYETTEVILLE | PO BOX D | | | FAYETTEVILLE | NC | 28302-1746 | |
| CITY OF FINDLAY | WATER & WASTEWATER DEPT | 136 N BLANCHARD ST | | FINDLAY | OH | 45840-5894 | |
| CITY OF FLORENCE | 324 W. EVANS STREET | | | FLORENCE | SC | 29501 | |
| CITY OF FLORENCE | BUSINESS LICENSE OFFICE | 324 W EVANS ST | | FLORENCE | SC | 29501 | |
| CITY OF FLORENCE | P O BOX 63010 | UTILITIES AND LICENSING DIVISION | | CHARLOTTE | NC | 28263-3010 | |
| CITY OF FLORENCE | UTILITY FINANCE DIVISION | 324 W. EVANS STREET | | FLORENCE | SC | 29501 | |
| CITY OF FLORENCE | UTILITY FINANCE DIVISION | PO BOX 602756 | | CHARLOTTE | NC | 28260 | |
| CITY OF FLORENCE, ALABAMA | 110 WEST COLLEGE STREET | | | FLORENCE | AL | 35630 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF FLORENCE, ALABAMA | PO BOX 98 | | | FLORENCE | AL | 35631-0098 | |
| CITY OF FOLEY | 407 E LAUREL AVENUE | | | FOLEY | AL | 36536 | |
| CITY OF FOLEY | PO BOX 1750 | | | FOLEY | AL | 36536 | |
| CITY OF FORT MYERS | 1825 HENDRY ST, STE 101 | | | FORT MYERS | FL | 33901 | |
| CITY OF FORT MYERS | PO BOX 30185 | | | TAMPA | FL | 33630-3185 | |
| CITY OF FORT MYERS | UTILITIES DEPT | PO BOX 340 | | FT MYERS | FL | 33902-0340 | |
| CITY OF FORT PAYNE, TAX TRUST ACCOUNT | 100 ALABAMA AVE NW | | | FORT PAYNE | AL | 35967 | |
| CITY OF FRESNO | BUSINESS TAX DIVISION | 2600 FRESNO STREET, ROOM 2156 | | FRESNO | CA | 93721 | |
| CITY OF FRESNO | BUSINESS TAX DIVISION | PO BOX 45017 | | FRESNO | CA | 93718-5017 | |
| CITY OF FULTONDALE | 1210 WALKER CHAPEL ROAD | | | FULTONDALE | AL | 35068 | |
| CITY OF FULTONDALE | PO BOX 699 | | | FULTONDALE | AL | 35068 | |
| CITY OF GADSDEN | REVENUE DEPT | 90 BROAD ST. #412 | | GADSDEN | AL | 35901 | |
| CITY OF GADSDEN | REVENUE DEPT | PO BOX 267 | | GADSDEN | AL | 35902-0267 | |
| CITY OF GAITHERSBURG | PO BOX 10579 | | | ROCKVILLE | MD | 20849 | |
| CITY OF GARDENDALE | BUSINESS LICENSE DEPARTMENT | 925 MAIN STREET | | GARDENDALE | AL | 35071 | |
| CITY OF GARDENDALE | BUSINESS LICENSE DEPARTMENT | PO BOX 889 | | GARDENDALE | AL | 35071 | |
| CITY OF GLENDORA | BUSINESS LICENSE | 116 E FOOTHILL BLVD | | GLENDORA | CA | 91741 | |
| CITY OF GRAND JUNCTION | 250 N 5TH ST | | | GRAND JUNCTION | CO | 81501 | |
| CITY OF GRAND JUNCTION | CUSTOMER SERVICE DIVISION - SALES TAX | 250 NORTH 5TH STREET | | GRAND JUNCTION | CO | 81501 | |
| CITY OF GRAND JUNCTION | CUSTOMER SERVICE DIVISION - SALES TAX | PO BOX 1809 | | GRAND JUNCTION | CO | 81502-1809 | |
| CITY OF GREER | 301 E POINSETT ST | | | GREER | SC | 29651 | |
| CITY OF GULF SHORES | REVENUE DIVISION | 1905 W. 1ST STREET | | GULF SHORES | AL | 36547 | |
| CITY OF GULF SHORES | REVENUE DIVISION | PO BOX 4089 | | GULF SHORES | AL | 36547 | |
| CITY OF GUNTERSVILLE | 341 GUNTER AVE | | | GUNTERSVILLE | AL | 35976 | |
| CITY OF HAMILTON | FINANCE DEPARTMENT | 71 MAIN ST W. | | HAMILTON | ON | ON L8P 4Y5 | Canada |
| CITY OF HAMILTON | FINANCE DEPARTMENT | PO BOX 2040 LCD 1 | | HAMILTON | ON | L8N 0A3 | Canada |
| CITY OF HANCEVILLE | 112 MAIN ST NE | | | HANCEVILLE | AL | 35077 | |
| CITY OF HARRISONBURG | BUSINESS LICENSE RENEWAL | 409 SOUTH MAIN STREET | | HARRISONBURG | VA | 22801 | |
| CITY OF HARRISONBURG | BUSINESS LICENSE RENEWAL | PO BOX 20031 | | HARRISONBURG | VA | 22801 | |
| CITY OF HARRISONBURG | CITY TREASURER | 409 SOUTH MAIN STREET | | HARRISONBURG | VA | 22801 | |
| CITY OF HARRISONBURG | CITY TREASURER | PO BOX 1007 | | HARRISONBURG | VA | 22801 | |
| CITY OF HARRISONBURG | PROPERTY TAXES | 409 SOUTH MAIN STREET | | HARRISONBURG | VA | 22801 | |
| CITY OF HARRISONBURG | PROPERTY TAXES | PO BOX 1007 | | HARRISONBURG | VA | 22801 | |
| CITY OF HARTSELLE | 200 SPARKMAN ST NW | | | HARTSELLE | AL | 35640 | |
| CITY OF HAWTHORNE | ATTN DEPT OF LICENSING | 4455 W 126TH STREET | | HAWTHORNE | CA | 90250 | |
| CITY OF HEFLIN | 850 ROSS STREET | | | HEFLIN | AL | 36264-1166 | |
| CITY OF HEFLIN | PO BOX 128 | | | HEFLIN | AL | 36264 | |
| CITY OF HELENA | 816 HWY 52E | | | HELENA | AL | 35080 | |
| CITY OF HELENA | PO BOX 613 | | | HELENA | AL | 35080 | |
| CITY OF HENAGAR | 9252 AL HIGHWAY 40 | | | HENAGAR | AL | 35978 | |
| CITY OF HENAGAR | PO BOX 39 | | | HENAGAR | AL | 35978 | |
| CITY OF HOOVER | 2020 VALLEYDALE ROAD, SUITE 207 | | | HOOVER | AL | 35244-2095 | |
| CITY OF HOOVER | PO BOX 360628 | | | HOOVER | AL | 35236-0628 | |
| CITY OF HOUSTON ADMINISTRATION & REGULATORY AFFAIRS DEPARTMENT | ARA ALARM ADMINISTRATOR | PO BOX 203887 | | HOUSTON | TX | 77216 | |
| CITY OF HOUSTON SOLID WASTE MANAGEMENT DEPARTMENT | PO BOX 1562 | | | HOUSTON | TX | 77251 | |
| CITY OF HOUSTON, SIGN ADMINISTRATION | PO BOX 2688 | | | HOUSTON | TX | 77252-2688 | |
| CITY OF HUEYTOWN | REVENUE DIVISION | 1318 HUEYTOWN ROAD | | HUEYTOWN | AL | 35023 | |
| CITY OF HUEYTOWN | REVENUE DIVISION | PO BOX 3650 | | HUEYTOWN | AL | 35023 | |
| CITY OF HUNTSVILLE | 308 FOUNTAIN CIRCLE, CITY HALL 4TH FLOOR | | | HUNTSVILLE | AL | 35801 | |
| CITY OF HUNTSVILLE | PO BOX 308 | | | HUNTSVILLE | AL | 35804 | |
| CITY OF INDIO | 100 CIVIC CENTER MALL | | | INDIO | CA | 92202 | |
| CITY OF INDIO | PO BOX DRAWER 1788 | | | INDIO | CA | 92202 | |
| CITY OF IRONDALE | 101 20TH STREET SOUTH | | | IRONDALE | AL | 35210 | |
| CITY OF IRONDALE | PO BOX 100188 | | | IRONDALE | AL | 35210 | |
| CITY OF JACKSON, AL | 400 COMMERCE STREET | | | JACKSON | AL | 36545 | |
| CITY OF JACKSON, AL | PO BOX 1096 | | | JACKSON | AL | 36545 | |
| CITY OF JACKSONVILLE | 117 W DUVAL ST | SUITE 280 | | JACKSONVILLE | FL | 32202 | |
| CITY OF JACKSONVILLE | 320 CHURCH AVE SE | | | JACKSONVILLE | AL | 36265 | |
| CITY OF JANESVILLE | 18 N JACKSON ST | | | JANESVILLE | WI | 53548 | |
| CITY OF JASPER | 400 W 19TH ST | | | JASPER | AL | 35501 | |
| CITY OF JASPER | PO BOX 1589 | 400 W 19TH ST | | JASPER | AL | 35502 | |
| CITY OF JEMISON | JEMISON CITY HALL AND MUNICIPAL COMPLEX | 14 PADGETT LANE | | JEMISON | AL | 35085-0609 | |
| CITY OF JEMISON | PO BOX 609 | | | JEMISON | AL | 35085-0609 | |
| CITY OF KANSAS CITY | REVENUE DIVISION | 414 E. 12TH STREET | CITY HALL, 2ND FLOOR | KANSAS CITY | MO | 64106 | |
| CITY OF KANSAS CITY | REVENUE DIVISION | PO BOX 843956 | | KANSAS CITY | MO | 64184-3956 | |
| CITY OF KIMBERLY | 9256 STOUTS RD | | | KIMBERLY | AL | 35091 | |
| CITY OF KIMBERLY | PO BOX 206 | | | KIMBERLY | AL | 35091 | |
| CITY OF KIRKLAND | CUSTOMER ACCOUNTS/LICENSING | 123 5TH AVE | | KIRKLAND | WA | 98033-6189 | |
| CITY OF LAS VEGAS | DEPARTMENT OF PLANNING, BUSINESS LICENSING | 333 N. RANCHO DRIVE | | LOS ANGELES | NV | 89106 | |

ATD Corporation, et al.

Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF LAS VEGAS | DEPARTMENT OF PLANNING, BUSINESS LICENSING | PO BOX 748018 | | LOS ANGELES | CA | 90074-8018 | |
| CITY OF LAS VEGAS | DEPT OF PLANNING, BUSINESS, LICENSING | 333 N. RANCHO DRIVE | | LOS ANGELES | NV | 89106 | |
| CITY OF LAS VEGAS | DEPT OF PLANNING, BUSINESS, LICENSING | PO BOX 748018 | | LOS ANGELES | CA | 90074-8018 | |
| CITY OF LEEDS | 1040 PARK DR | | | LEEDS | AL | 35094 | |
| CITY OF LINCOLN | LINCOLN WATER SYSTEM | 555 S 10TH ST | | LINCOLN | NE | 68508 | |
| CITY OF LINEVILLE | 60151 HIGHWAY 49 N | | | LINEVILLE | AL | 36266 | |
| CITY OF LINEVILLE | PO BOX 247 | | | LINEVILLE | AL | 36266 | |
| CITY OF LOMA LINDA | 25541 BARON RD | | | LOMA LINDA | CA | 92354 | |
| CITY OF LONDON | PO BOX 5035 | | | LONDON | ON | N6A 4L9 | Canada |
| CITY OF LONDON | PO BOX 5256 | 300 DUFFERIN AVE | | LONDON | ON | N6A 5M6 | Canada |
| CITY OF LUVERNE | 22 EAST 5TH ST | | | LUVERNE | AL | 36049 | |
| CITY OF MACEDONIA | 1494 EAST AURORA RD | | | MACEDONIA | OH | 44056 | |
| CITY OF MADISON | 100 HUGHES ROAD | | | MADISON | AL | 35758 | |
| CITY OF MADISON | PO BOX 99 | | | MADISON | AL | 35758 | |
| CITY OF MARION | 1125 6TH AVENUE | | | MARION | AL | 52302 | |
| CITY OF MARION | PO DRAWER 959 | | | MARION | AL | 36756 | |
| CITY OF MAULDIN | 5 EAST BUTLER ROAD | | | MAULDIN | SC | 29662 | |
| CITY OF MAULDIN | PO BOX 249 | | | MAULDIN | SC | 29662 | |
| CITY OF MCALLEN | 311 N 15TH ST | | | MCALLEN | TX | 78501 | |
| CITY OF MCALLEN | C/O ALARMS DIVISION | 1300 HOUSTON AVENUE | | MCALLEN | TX | 78501 | |
| CITY OF MCALLEN | C/O ALARMS DIVISION | PO BOX 220 | | MCALLEN | TX | 78505-0220 | |
| CITY OF MCALLEN | TAX OFFICE | ATTN REBECCA M GRIMES, RTA/RTC | 311 N. 15TH STREET | MCALLEN | TX | 78501 | |
| CITY OF MCALLEN | TAX OFFICE | ATTN REBECCA M GRIMES, RTA/RTC | PO BOX 220 | MCALLEN | TX | 78505-0220 | |
| CITY OF MEDFORD | 411 W 8TH ST | | | MEDFORD | OR | 97501 | |
| CITY OF MEDFORD | 411 WEST 8TH STREET | | | PORTLAND | OR | 97501 | |
| CITY OF MEDFORD | BUSINESS LICENSES | 200 S IVY ST | 2ND FLOOR | MEDFORD | OR | 97501 | |
| CITY OF MEDFORD | PO BOX 2327 | | | PORTLAND | OR | 97208-2327 | |
| CITY OF MEMPHIS | ATTN TREASURER | 125 N. MAIN ST | | MEMPHIS | TN | 38103 | |
| CITY OF MEMPHIS | ATTN TREASURER | PO BOX 185 | | MEMPHIS | TN | 38101-1085 | |
| CITY OF MESQUITE TEXAS | PO BOX 850137 | ATTN ACCOUNT PAYABLE MANAGER | | MESQUITE | TX | 75185-0137 | |
| CITY OF MILLBROOK | MILLBROOK CITY HALL | 3160 MAIN STREET | | MILLBROOK | AL | 36054 | |
| CITY OF MILLBROOK | PO BOX 630 | | | MILLBROOK | AL | 36054 | |
| CITY OF MILTON | 13000 DEERFIELD PARKWAY | SUITE 107 | | MILTON | GA | 30004 | |
| CITY OF MILWAUKEE MUNICIPAL COURT | CLERK OF COURTS | 951 N JAMES LOVELL ST | | MILWAUKEE | WI | 53223 | |
| CITY OF MIRAMAR | 2300 CIVIC CENTER PLACE | | | MIRAMAR | FL | 33025 | |
| CITY OF MIRAMAR | PO BOX 105595 | | | ATLANTA | GA | 30348-5595 | |
| CITY OF MOBILE | PO BOX 11407 | DEPT 1519 | | BIRMINGHAM | AL | 35246-1519 | |
| CITY OF MOBILE | REVENUE DEPARTMENT | 205 GOVT ST., S. TOWER RM. 243 | | MOBILE | AL | 35246-1519 | |
| CITY OF MODESTO | 1010 10TH STREET, SUITE 2500 | | | MODESTO | CA | 95354 | |
| CITY OF MODESTO | PO BOX 3442 | | | MODESTO | CA | 95353-3442 | |
| CITY OF MONROEVILLE | 125 EAST CLAIBORNE STREET | | | MONROEVILLE | AL | 36460 | |
| CITY OF MONROEVILLE | PO BOX 147 | | | MONROEVILLE | AL | 36461 | |
| CITY OF MONTEVALLO | 541 MAIN STREET | | | MONTEVALLO | AL | 35115 | |
| CITY OF MONTGOMERY | 103 NORTH PERRY ST | | | BIRMINGHAM | AL | 36104 | |
| CITY OF MONTGOMERY | COMPASS BANK | P O BOX 830469 | | BIRMINGHAM | AL | 35283-0469 | |
| CITY OF MOODY | 670 PARK AVE | LICENSE DEPT | | MOODY | AL | 35004 | |
| CITY OF MOORPARK | 799 MOORPARK AVE | | | MOORPARK | CA | 93021 | |
| CITY OF MORRO BAY | ADMINISTRATIVE SERVICES | 595 HARBOR ST | | MORRO BAY | CA | 93442 | |
| CITY OF MOULTON | 720 SEMINARY ST | | | MOULTON | AL | 35650 | |
| CITY OF MUSCLE SHOALS | 2010 E. AVALON AVENUE | | | MUSCLE SHOALS | AL | 35661 | |
| CITY OF MUSCLE SHOALS | PO BOX 2624 | | | MUSCLE SHOALS | AL | 35662 | |
| CITY OF NAMPA | 401 3RD ST S | | | NAMPA | ID | 83651 | |
| CITY OF NEW CASTLE | CITY CLERK | 31 EAST CROSS MAIN ST | | NEW CASTLE | KY | 40050-2501 | |
| CITY OF NEW CASTLE | CITY CLERK | PO BOX 390 | | NEW CASTLE | KY | 40050 | |
| CITY OF NEW HOPE | 5496 MAIN DRIVE | | | NEW HOPE | AL | 35760 | |
| CITY OF NEW HOPE | PO BOX 419 | | | NEW HOPE | AL | 35760 | |
| CITY OF NEW WESTMINSTER | 511 ROYAL AVENUE | | | NEW WESTMINSTER | BC | V3L 1H9 | Canada |
| CITY OF NORFOLK | CITY TREASURER | THOMAS W MOSS JR | PO BOX 3215 | NORFOLK | VA | 23514-3215 | |
| CITY OF NORFOLK | FALSE ALARM OFFICE | 3661 E VIRGINIA BEACH BLVD | | NORFOLK | VA | 23502 | |
| CITY OF NORFOLK | TREASURER NORFOLK FIRE-RESCUE FMO | 100 BROOKE AVE | SUITE 400 | NORFOLK | VA | 23510 | |
| CITY OF NORTH LITTLE ROCK | CITY CLERK AND COLLECTOR | 300 MAIN STREET | | N LITTLE ROCK | AR | 72114 | |
| CITY OF NORTH LITTLE ROCK | CITY CLERK AND COLLECTOR | PO BOX 5757 | | N LITTLE ROCK | AR | 72119 | |
| CITY OF NORTHPORT | BUSINESS LICENSE OFFICE | 3500 MCFARLAND BLVD. | | NORTHPORT | AL | 35476 | |
| CITY OF NORTHPORT | BUSINESS LICENSE OFFICE | PO BOX 569 | | NORTHPORT | AL | 35476 | |
| CITY OF NOVI | 45175 TEN MILE ROAD | | | NOVI | MI | 48375 | |
| CITY OF NOVI | PO BOX 33321 | DRAWER 67 | | DETRIOT | MI | 48232-5321 | |
| CITY OF NOVI | WATER AND SEWER BILL | 26300 LEE BEGOLE DRIVE | | NOVI | MI | 48375 | |
| CITY OF NOVI | WATER AND SEWER BILL | PO BOX 33321, DRAWER 47 | | DETROIT | MI | 48232-5321 | |
| CITY OF OAK CREEK | 8040 S 6TH ST | | | OAK CREEK | WI | 53154 | |
| CITY OF OAK CREEK | OAK CREEK WATER & SEWER UTILITY | 170 W. DREXEL AVENUE | | OAK CREEK | WI | 53154 | |
| CITY OF OAK CREEK | OAK CREEK WATER & SEWER UTILITY | PO BOX 673115 | | CHICAGO | IL | 60695-3215 | |

ATD Corporation, et al.

Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF OAKLAND | BUSINESS TAX OFFICE | 250 FRANK H OGAWA PLAZA STE 1320 | | OAKLAND | CA | 94612-2011 | |
| CITY OF ODENVILLE | 183 ALABAMA STREET | | | ODENVILLE | AL | 35120 | |
| CITY OF ODENVILLE | PO BOX 113 | | | ODENVILLE | AL | 35120 | |
| CITY OF OKLAHOMA CITY | 2701 NE 4TH STREET | | | OKLAHOMA CITY | OK | 73117 | |
| CITY OF OKLAHOMA CITY | PO BOX 26570 | | | OKLAHOMA CITY | OK | 73126-0570 | |
| CITY OF OKLAHOMA CITY | POLICE DEPT - PERMIT & ID SECTION | 700 COLCORD DRIVE | | OKLAHOMA CITY | OK | 73102 | |
| CITY OF OKLAHOMA CITY | POLICE DEPT - PERMIT & ID SECTION | PO BOX 268837 | | OKLAHOMA CITY | OK | 73126-8837 | |
| CITY OF ONEONTA | REVENUE OFFICE | 202 3RD AVE EAST | | ONEONTA | AL | 35121 | |
| CITY OF OPELIKA | 204 S SEVENTH STREET | | | OPELIKA | AL | 36803 | |
| CITY OF OPELIKA | PO BOX 390 | | | OPELIKA | AL | 36803-0390 | |
| CITY OF OPP | 101 NORTH MAIN STREET | | | OPP | AL | 36467 | |
| CITY OF OPP | PO BOX 610 | | | OPP | AL | 36467 | |
| CITY OF ORANGE BEACH | BUS LICENSE & TAX APPLICATIONS | FINANCE DEPT | 4099 ORANGE BEACH BLVD. | ORANGE BEACH | AL | 36561 | |
| CITY OF ORANGE BEACH | BUS LICENSE & TAX APPLICATIONS | FINANCE DEPT | PO BOX 1159 | ORANGE BEACH | AL | 36561 | |
| CITY OF OXFORD | 145 HAMRIC DRIVE EAST | | | OXFORD | AL | 36203 | |
| CITY OF OXFORD | PO BOX 3383 | | | OXFORD | AL | 36203 | |
| CITY OF OZARK | 3269 US-231 | | | OZARK | AL | 36360 | |
| CITY OF OZARK | PO BOX 1987 | | | OZARK | AL | 36361 | |
| CITY OF PELHAM | 3162 PELHAM PARKWAY | | | PELHAM | AL | 35124 | |
| CITY OF PELHAM | PO BOX 1238 | | | PELHAM | AL | 35124 | |
| CITY OF PELL CITY | 1905 1ST AVE N | | | PELL CITY | AL | 35125 | |
| CITY OF PENSACOLA | 100 W. LEONARD ST. | | | PENSACOLA | FL | 32501 | |
| CITY OF PENSACOLA | 222 W MAIN STREET | | | PENSACOLA | FL | 32502 | |
| CITY OF PENSACOLA | 3320 COPTER ROAD | | | FORT WALTON BEACH | FL | 32548 | |
| CITY OF PENSACOLA | PO BOX 12910 | | | PENSACOLA | FL | 32521-0044 | |
| CITY OF PHENIX CITY | DEPT OF FINANCE | 601 12TH ST | | PHENIX CITY | AL | 36867 | |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | MUNICIPAL SERVICES BUILDING | 1401 JOHN F. KENNEDY BLVD. | PHILADELPHIA | PA | 19102 | |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | PO BOX 1393 | | PHILADELPHIA | PA | 19105-9731 | |
| CITY OF PHOENIX | CITY TREASURER | 200 W. WASHINGTON STREET | | PHOENIX | AZ | 85003 | |
| CITY OF PHOENIX | CITY TREASURER | PO BOX 29125 | | PHOENIX | AZ | 85038-9125 | |
| CITY OF PIEDMONT | ATTN REVENUE DEPT | 109 N CENTER AVE | | PIEDMONT | AL | 36272 | |
| CITY OF PIEDMONT | ATTN REVENUE DEPT | PO BOX 112 | | PIEDMONT | AL | 36272 | |
| CITY OF PINSON | 4410 MAIN ST | | | PINSON | AL | 35126 | |
| CITY OF PINSON | PO BOX 1599 | | | PINSON | AL | 35126 | |
| CITY OF PLEASANT GROVE | 501 PARK RD | | | PLEASANT GROVE | AL | 35127 | |
| CITY OF PORT HUENEME | 250 N VENTURA RD | | | PORT HUENEME | CA | 93041 | |
| CITY OF PORTLAND | 111 SW COLUMBIA ST | SUITE 600 | | PORTLAND | OR | 97201-5840 | |
| CITY OF PORTLAND | 111 SW COLUMBIA ST, SUITE 600 | | | PORTLAND | OR | 97201 | |
| CITY OF PORTLAND | PO BOX 5066 | | | PORTLAND | OR | 97208-5066 | |
| CITY OF PORTLAND - MAINE | 389 CONGRESS ST | | | PORTLAND | ME | 04101 | |
| CITY OF PORTLAND - MAINE | PO BOX 16050 | | | LEWISTON | ME | 04243 | |
| CITY OF PRATTVILLE | 101 WEST MAIN STREET | | | PRATTVILLE | AL | 36067 | |
| CITY OF PRATTVILLE | PO BOX 680190 | | | PRATTVILLE | AL | 36068 | |
| CITY OF PRICHARD | 216 EAST AVENUE | | | PRICHARD | AL | 36610 | |
| CITY OF PRICHARD | PO BOX 10427 | | | PRICHARD | AL | 36610 | |
| CITY OF RAINBOW CITY | 3700 RAINBOW DR | | | RAINBOW CITY | AL | 35906 | |
| CITY OF RAINSVILLE | REVENUE DEPT | 98 MCCURDY AVE S | | RAINSVILLE | AL | 35986 | |
| CITY OF RAINSVILLE | REVENUE DEPT | PO BOX 309 | | RAINSVILLE | AL | 35986 | |
| CITY OF RALEIGH | 222 W. HARGETT ST. | | | RALEIGH | NC | 27601 | |
| CITY OF RALEIGH | OFFICE OF THE FIRE MARSHAL | 310 WEST MARTIN ST. | | RALEIGH | NC | 27601 | |
| CITY OF RALEIGH | OFFICE OF THE FIRE MARSHAL | PO BOX 30213 | | RALEIGH | NC | 27622 | |
| CITY OF RALEIGH | PO BOX 71081 | | | CHARLOTTE | NC | 28272-1081 | |
| CITY OF RALEIGH POLICE DEPT | FALSE ALARM ORDINANCE PROGRAM | PO BOX 30609 | | RALEIGH | NC | 27622-0609 | |
| CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DR | | | RANCHO CUCAMONGA | CA | 91730 | |
| CITY OF RED BAY | 203 4TH AVE SE | | | RED BAY | AL | 35582 | |
| CITY OF RED BAY | PO BOX 2002 | | | RED BAY | AL | 35582 | |
| CITY OF REGINA | PO BOX 5022 | | | REGINA | SK | S4P4I3 | Canada |
| CITY OF REGINA | QUEEN ELIZABETH II COURT | | | REGINA | SK | S4P3C8 | Canada |
| CITY OF RENO | BUSINESS LICENSE OFFICE | 1 EAST FIRST STREET 2ND FLOOR | | RENO | NV | 89505 | |
| CITY OF RENO | BUSINESS LICENSE OFFICE | PO BOX 1900 | | RENO | NV | 89505 | |
| CITY OF RICHLAND | BUSINESS LICENSE RENEWAL | 380 SCARBROUGH ST | | RICHLAND | MS | 39218 | |
| CITY OF RICHLAND | BUSINESS LICENSE RENEWAL | PO BOX 180609 | | RICHLAND | MS | 39218 | |
| CITY OF RICHLAND | WATER & SEWER DEPT | 380 SCARBROUGH ST | | RICHLAND | MS | 39218 | |
| CITY OF RICHLAND | WATER & SEWER DEPT | PO BOX 180309 | | RICHLAND | MS | 39218 | |
| CITY OF RICHMOND (CA) | BUISNESS LICENSE DIVISION | 450 CIVIC CENTER PLAZA | | RICHMOND | CA | 94804 | |
| CITY OF RICHMOND (CA) | C/O FINANCE DEPARTMENT | 450 CIVIC CENTER PLAZA | PO BOX 4046 | RICHMOND | CA | 94804 | |
| CITY OF RICHMOND (CA) | C/O FINANCE DEPARTMENT | BUSINESS LICENSES/REVENUE | 450 CIVIC CENTER PLAZA | RICHMOND | CA | 94804 | |
| CITY OF RICHMOND (VA) | DEPT OF PUBLIC UTILITIES | 900 E. BROAD ST.,ROOM 115 | | RICHMOND | VA | 23219 | |
| CITY OF RICHMOND (VA) | DEPT OF PUBLIC UTILITIES | PO BOX 26060 | | RICHMOND | VA | 23274-0001 | |
| CITY OF ROANOKE | TREASURER | 215 CHURCH AVENUE ROOM 254 | | ROANOKE | VA | 24011 | |
| CITY OF ROANOKE | TREASURER | PO BOX 1451 | | ROANOKE | VA | 24007-1451 | |

ATD Corporation, et al.

Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF ROANOKE AL | 809 MAIN STREET | | | ROANOKE | AL | 36274 | |
| CITY OF ROANOKE AL | PO BOX 1270 | | | ROANOKE | AL | 36274 | |
| CITY OF ROANOKE TX | 108 SOUTH OAK ST | | | ROANOKE | TX | 76262 | |
| CITY OF ROANOKE TX | 108 SOUTH OAK ST | SUITE 411 | | ROANOKE | TX | 76262 | |
| CITY OF ROANOKE TX | BUSINESS PERMIT | 265 MARSHALL CREEK RD | | ROANOKE | TX | 76262 | |
| CITY OF ROBERTSDALE | REVENUE DEPT | 22647 RACINE STREET | | ROBERTSDALE | AL | 36567 | |
| CITY OF ROBERTSDALE | REVENUE DEPT | PO BOX 429 | | ROBERTSDALE | AL | 36567-0429 | |
| CITY OF RUSSELLVILLE | BUISNESS LICENSE DEPT | 304 N JACKSON AVE | | RUSSELLVILLE | AL | 35653 | |
| CITY OF RUSSELLVILLE | BUISNESS LICENSE DEPT | PO BOX 1000 | | RUSSELLVILLE | AL | 35653 | |
| CITY OF SACRAMENTO | 915 I ST ROOM 1214 | | | SACRAMENTO | CA | 95814 | |
| CITY OF SALISBURY | FINANCE DEPT | 125 N DIVISION ST | | SALISBURY | MD | 21801 | |
| CITY OF SALISBURY | WATER DEPT | 125 N DIVISION ST RM 103 | | SALISBURY | MD | 21801-4940 | |
| CITY OF SAN ANGELO | 301 W. BEAUREGARD AVE. | | | SAN ANGELO | TX | 76903 | |
| CITY OF SAN ANGELO | FP - FIRE PREVENTION | 122 W 1ST ST | | SAN ANGELO | TX | 76903 | |
| CITY OF SAN ANGELO | PO BOX 5820 | | | SAN ANGELO | TX | 76902-5820 | |
| CITY OF SAN CLEMENTE | LICENSE COLLECTOR | 910 CALLE NEGOCIO STE 100 | | SAN CLEMENTE | CA | 92673 | |
| CITY OF SAN JOSE | BUSINESS TAX & REG PERMIT DEPT #34370 | 200 E. SANTA CLARA ST. | | SAN FRANCISCO | CA | 95113 | |
| CITY OF SAN JOSE | BUSINESS TAX & REG PERMIT DEPT #34370 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-0001 | |
| CITY OF SANTA BARBARA | 735 ANACAPA STREET | | | SANTA BARBARA | CA | 93101 | |
| CITY OF SANTA BARBARA | PO BOX 1990 | | | SANTA BARBARA | CA | 93102 | |
| CITY OF SANTA FE SPRINGS | 11710 TELEGRAPH RD | | | SANTA FE SPRINGS | CA | 90670-3658 | |
| CITY OF SANTA FE SPRINGS FIRE DEPARTMENT | 11300 GREENSTONE AVE | | | SANTA FE SPRINGS | CA | 90670-4619 | |
| CITY OF SANTA FE SPRINGS FIRE DEPARTMENT | 11710 E TELEGRAPH RD | | | SANTA FE SPRINGS | CA | 90670 | |
| CITY OF SANTA PAULA | BUSINESS LICENSE STATEMENT RENEWAL | 970 VENTURA STREET | | SANTA PAULA | CA | 93060 | |
| CITY OF SANTA PAULA | BUSINESS LICENSE STATEMENT RENEWAL | PO BOX 569 | | SANTA PAULA | CA | 93061 | |
| CITY OF SARALAND | 716 SARALAND BLVD SOUTH | | | SARALAND | AL | 36571-3693 | |
| CITY OF SASKATOON | REVENUE BRANCH - UTILITIES SECTION | CITY HALL | | SASKATOON | SK | S7K 8E3 | Canada |
| CITY OF SASKATOON | REVENUE BRANCH - UTILITIES SECTION | PO BOX 7030 | | SASKATOON | SK | S7K8E3 | Canada |
| CITY OF SAVANNAH | REVENUE DEPARTMENT | 132 E BROUGHTON ST. | | SAVANNAH | GA | 31402 | |
| CITY OF SAVANNAH | REVENUE DEPARTMENT | PO BOX 1228 | | SAVANNAH | GA | 31402-1228 | |
| CITY OF SCOTTSBORO | SCOTTSBORO CITY HALL | 316 S BROAD ST | | SCOTTSBORO | AL | 35768 | |
| CITY OF SELMA | LICENSE DEPT | 222 BROAD ST. | | SELMA | AL | 36702-0450 | |
| CITY OF SELMA | LICENSE DEPT | PO BOX 450 | | SELMA | AL | 36702-0450 | |
| CITY OF SHAFTER | 336 PACIFIC AVE | | | SHAFTER | CA | 93263 | |
| CITY OF SHEFFIELD | BUILDING DEPT | 600 N. MONTGOMERY AVENUE | | SHEFFIELD | AL | 35660 | |
| CITY OF SHEFFIELD | BUILDING DEPT | PO BOX 380 | | SHEFFIELD | AL | 35660 | |
| CITY OF SHEPHERDSVILLE | 634 CONESTOGA PKWY | | | SHEPHERDSVILLE | KY | 40165 | |
| CITY OF SHEPHERDSVILLE | PO BOX 400 | | | SHEPHERDSVILLE | KY | 40165 | |
| CITY OF SPANISH FORT | 7361 SPANISH FORT BLVD | | | SPANISH FORT | AL | 36527 | |
| CITY OF SPARKS | ALARM PROGRAM | PO BOX 141388 | | IRVING | TX | 75014 | |
| CITY OF SPARKS | BUSINESS LICENSE | 431 PRATER WAY | PO BOX 857 | SPARKS | NV | 89432-0857 | |
| CITY OF SPARKS | BUSINESS LICENSE | SPARKS CITY HALL | 431 PRATER WAY | SPARKS | NV | 89431 | |
| CITY OF SPOKANE VALLEY FALSE ALARM REDUCTION UNIT | PO BOX 94173 | | | SEATTLE | WA | 98124-6473 | |
| CITY OF SPRING HILL | PO BOX 789 | | | SPRING HILL | TN | 37174 | |
| CITY OF SPRINGFIELD | ALARM PROGRAM | PO BOX 141447 | | IRVING | TX | 75014-1447 | |
| CITY OF SPRINGFIELD | DEPT OF FINANCE - LICENSE DIV | PO BOX 8368 | | SPRINGFIELD | MO | 65801-8368 | |
| CITY OF ST ALBERT | ACCOUNTS RECEIVABLE | 5 ST ANNE STREET | | ST. ALBERT | AB | T8N3Z9 | Canada |
| CITY OF ST ALBERT | COURT HOUSE | #3 ST ANNE ST | | ST ALBERT | AB | T8N 2E8 | Canada |
| CITY OF ST LOUIS PARK | 5005 MINNETONKA BLVD | | | ST LOUIS PARK | MN | 55416 | |
| CITY OF ST LOUIS PARK | PO BOX 16801 | | | ST LOUIS PARK | MN | 55416 | |
| CITY OF STANTON | ADMINISTRATIVE SERVICES DEPARTMENT | 7800 KATELLA AVE | | STANTON | CA | 90680 | |
| CITY OF SYLACAUGA | 301 N. BROADWAY AVE. | | | SYLACAUGA | AL | 35150-2527 | |
| CITY OF SYLACAUGA | PO BOX 390 | | | SYLACAUGA | AL | 35150 | |
| CITY OF TALLADEGA | LICENSE DEPT | ONE COURT SQUARE | | TALLADEGA | AL | 35160 | |
| CITY OF TALLADEGA | LICENSE DEPT | PO BOX 498 | | TALLADEGA | AL | 35161 | |
| CITY OF TALLASSEE | 3 FREEMAN AVE | | | TALLASSEE | AL | 36078 | |
| CITY OF TAMPA - UTILITIES | 306 EAST JACKSON STREET | | | TAMPA | FL | 33602 | |
| CITY OF TAMPA - UTILITIES | PO BOX 30191 | | | TAMPA | FL | 33630-3191 | |
| CITY OF TAUNTON | 141 OAK STREET | | | BOSTON | MA | 02780 | |
| CITY OF TAUNTON | PO BOX 844506 | | | BOSTON | MA | 02284-4506 | |
| CITY OF TAUNTON | PO BOX 844507 | | | BOSTON | MA | 02284-4507 | |
| CITY OF TEXARKANA, ARKANSAS | ATTN FINANCE DEPT | PO BOX 2711 | | TEXARKANA | AR | 75504-2711 | |
| CITY OF THOMASVILLE (AL) | 559 W FRONT ST N | | | THOMASVILLE | AL | 36784 | |
| CITY OF THOMASVILLE (AL) | PO BOX 127 | | | THOMASVILLE | AL | 36784 | |
| CITY OF THOMASVILLE (GA) | PO BOX 1397 | | | THOMASVILLE | GA | 31799 | |
| CITY OF TORONTO | PARKING INFRACTION PAYMENTS | BOX 4282 STATION A | | TORONTO | ON | M5W 5W5 | Canada |
| CITY OF TROY | 301 CHARLES W. MEEKS AVE | | | TROY | AL | 36081 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF TROY | PO BOX 549 | | | TROY | AL | 36081 | |
| CITY OF TRUSSVILLE | 131 MAIN STREET | | | TRUSSVILLE | AL | 35173 | |
| CITY OF TRUSSVILLE | PO BOX 159 | | | TRUSSVILLE | AL | 35173 | |
| CITY OF TUCKER | 4119 ADRIAN ST | | | TUCKER | GA | 30084 | |
| CITY OF TUCSON | CITY HALL | 255 W ALAMEDA | PO BOX 27210 | TUCSON | AZ | 85726 | |
| CITY OF TUCSON | CITY HALL 5TH FLOOR | 255 WEST ALAMEDA STREET | | PHOENIX | AZ | 85071 | |
| CITY OF TUCSON | CITY HALL 7TH FLOOR | 255 WEST ALAMEDA | | TUCSON | AZ | 85701 | |
| CITY OF TUCSON | CITY HALL | CITY HALL, 1ST FLOOR | 255 W. ALAMEDA | TUCSON | AZ | 85701 | |
| CITY OF TUCSON | PO BOX 27320 | | | TUCSON | AZ | 85726 | |
| CITY OF TUCSON | PO BOX 52771 | | | PHOENIX | AZ | 85072-2771 | |
| CITY OF TUCSON | TUCSON POLICE DEPT ALARM UNIT | 1310 W MIRACLE MILE | | TUCSON | AZ | 85705 | |
| CITY OF TUCSON | TUCSON WATER | PO BOX 28804 | | TUCSON | AZ | 85726-8804 | |
| CITY OF TULSA | CITY HALL | 175 E. 2ND ST. | | TULSA | OK | 74103 | |
| CITY OF TULSA | UTILITIES SERVICES | | | TULSA | OK | 74187-0002 | |
| CITY OF TUSCALOOSA | 2201 UNIVERSITY BLVD | | | TUSCALOOSA | AL | 35401 | |
| CITY OF TUSCALOOSA | PO BOX 2089 | | | TUSCALOOSA | AL | 35403 | |
| CITY OF TUSCUMBIA | TREASURERS DEPT | 116 E 6TH STREET | | TUSCUMBIA | AL | 35674 | |
| CITY OF TUSCUMBIA | TREASURERS DEPT | PO BOX 29 | | TUSCUMBIA | AL | 35674 | |
| CITY OF TUSKEGEE | 101 FONVILLE ST. | | | TUSKEGEE | AL | 36083 | |
| CITY OF TUSKEGEE | PO BOX 830687 | | | TUSKEGEE | AL | 36083 | |
| CITY OF UNION | 101 SHARPE AVENUE | | | UNION | SC | 29379 | |
| CITY OF UNION | PO BOX 987 | | | UNION | SC | 29379 | |
| CITY OF VALLEY | 20 FOB JAMES DR | | | VALLEY | AL | 36854 | |
| CITY OF VICTORIA | 1 CENTENNIAL SQUARE | | | VICTORIA | BC | V8W 1P6 | Canada |
| CITY OF VISALIA | BUSINESS TAX DIVISION | 315 E ACEQUIA AVENUE | | VISALIA | CA | 93291 | |
| CITY OF VISALIA | PO BOX 4002 | BUSINESS TAX DIVISION | | VISALIA | CA | 93278-4002 | |
| CITY OF WEST FARGO | 800 FOURTH AVE EAST STE 1 | | | WEST FARGO | ND | 58078 | |
| CITY OF WETUMPKA | 408 S MAIN ST. | | | WETUMPKA | AL | 36092-2748 | |
| CITY OF WETUMPKA | PO BOX 1180 | | | WETUMPKA | AL | 36092 | |
| CITY OF WICHITA (ALARM PROGRAM) | PO BOX 1162 | | | WICHITA | KS | 67201 | |
| CITY OF WILMINGTON | PO BOX 1810 | | | WILMINGTON | NC | 28402 | |
| CITY OF WILSON | COLLECTION DIVISION | PO BOX 2407 | | WILSON | NC | 27894-0010 | |
| CITY OF WILSON | COLLECTION DIVISION | PO BOX 2407 | | WILSON | NC | 27894-2407 | |
| CITY OF WINFIELD | 111 BANKHEAD HIGHWAY | | | WINFIELD | AL | 35594-5305 | |
| CITY OF WINFIELD | PO DRAWER 1438 | | | WINFIELD | AL | 35594 | |
| CITY OF WINSTON-SALEM | CITY-COUNTY UTILITIES DIVISION | 101 N. MAIN STREET | | WINSTON-SALEM | NC | 27101 | |
| CITY OF WINSTON-SALEM | CITY-COUNTY UTILITIES DIVISION | PO BOX 580055 | | CHARLOTTE | NC | 28258-0055 | |
| CITY OF WOLFFORTH | 302 MAIN STREET | | | WOLFFORTH | TX | 79382 | |
| CITY OF WOLFFORTH | PO BOX 36 | | | WOLFFORTH | TX | 79382 | |
| CITY PAGES INC | PO BOX 942 | | | WAUSAU | WI | 54402-0942 | |
| CITY PAPER COMPANY | 3700 1ST AVE NORTH | | | BIRMINGHAM | AL | 35222 | |
| CITY TRAILER INC | 10220 W RENO AVE | SUITE 100 | | OKLAHOMA CITY | OK | 73127 | |
| CITY TREASURER - CITY OF TACOMA | TAX & LICENSE DEPT | 733 MARKET ST #21 | | TACOMA | WA | 98402-3716 | |
| CITY TREASURER - CITY OF TACOMA | TAX & LICENSE DIVISION | 747 MARKET STREET ROOM 132 | | TACOMA | WA | 98402 | |
| CITY TREASURER - CITY OF TACOMA | TAX & LICENSE DIVISION | PO BOX 11640 | | TACOMA | WA | 98411-6640 | |
| CITY TREASURER-CITY OF HARRISBURG PENNSYLVANIA | 10 N 2ND ST, SUITE 305-A | | | HARRISBURG | PA | 17101 | |
| CITY UTILITIES | 301 EAST CENTRAL STREET | | | SPRINGFIELD | MO | 65801-0551 | |
| CITY UTILITIES | PO BOX 551 | | | SPRINGFIELD | MO | 65801-0551 | |
| CITY WIDE MAINTENANCE OF COLORADO | 3131 S VAUGHN WAY | SUITE 600 | | AURORA | CO | 80014 | |
| CITY WIDE MAINTENANCE OF INDIANAPOLIS | PO BOX 776101 | | | CHICAGO | IL | 60677-6101 | |
| CIWIRC | 736 SW WASHINGTON ST | SUITE 2A | | PEORIA | IL | 61602 | |
| Ciyan London | 31 Chris Matt Ct. | | | Bay Shore | NY | 11706 | |
| CJ Bailey | 3435 Calera Trail | Unit #6202 | | Fort worth | TX | 76177 | |
| CJC GENERAL CONTRACTING | 1106 HWY #8 RR1 | | | DUNDAS | ON | L9H 5E1 | Canada |
| C-K LOCAL SEARCH | PO BOX 78644 | | | MILWAUKEE | WI | 53278-0644 | |
| Clara Archer | 71 Silversprings Way | | | Airdrie | AB | T4B2V4 | Canada |
| CLARA M GONZALES | 4105 WATERFALL CANYON DR | | | BAKERSFIELD | CA | 93313 | |
| Clareese Blackmon | 3500 Kempton Pl | | | Charlotte | NC | 28208 | |
| CLAREMONT PARENT FACULTY ASSOCIATION | CHS CLASS OF 2020 | 410 BOWLING GREEN DR | SUZETTE TINEO | CLAREMONT | CA | 91711 | |
| Clarence Board | 5948 Wentworth Lane SW | | | Canton | OH | 44706 | |
| Clarence Cook | 659 flower ln | | | lincolnton | NC | 28092 | |
| Clarence Hudson | 100 lewis dr #604 | | | goodletville | TN | 37072 | |
| Clarence Wood | 2409 Ivanhoe Dr | | | Amarillo | TX | 79108 | |
| CLARENCES AUTO SERVICES | 104 MUMBY RD | | | DUNNVILLE | ON | N1A 2W5 | Canada |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY | | | LAS VEGAS | NV | 89155 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CLARK COUNTY DEPARTMENT OF BUSINESS LICENSE | 500 S GRAND CENTRAL PKWY, 3RD FLOOR | | | LAS VEGAS | NV | 89155-1810 | |
| CLARK COUNTY DEPARTMENT OF BUSINESS LICENSE | 500 S GRAND CENTRAL PKWY | PO BOX 551810 | | LAS VEGAS | NV | 89155-1810 | |
| CLARK DIVERSIFIED SERVICES INC | 521-A OLIVER RD | | | MONTGOMERY | AL | 36117 | |
| Clark Henderson | 3510 County Road 771 | | | Cullman | AL | 35055 | |
| CLARKSBURG PUBLISHING COMPANY | PO BOX 2000 | | | CLARKSBURG | WV | 26302-2000 | |
| CLASSIC LEXUS | 2551 SOM CENTER RD | | | WILLOUGHBY HILLS | OH | 44094 | |
| CLASSIC MOTORS INC | 2451 BALTIMORE BLVD | | | FINKSBURG | MD | 21048 | |
| CLASSIC PLUMBING | PO BOX 31592 | | | PALM BEACH GARDENS | FL | 33420 | |
| CLASSIC PRINTING AND MAILING | 104 S 5TH AVE | | | YAKIMA | WA | 98902 | |
| CLASSIC TYLER MOTORS | 1717 WSW LOOP 323 | | | TYLER | TX | 75701 | |
| Claude Gilbert | 11304 Bold Forbes Blvd #200 | | | Louisville | KY | 40272 | |
| Claude Michel | 7306 23rd ave. | | | Hyattsville | MD | 20783 | |
| Claude Parnell | 1503 w lee | | | springfield | MO | 65803 | |
| CLAUDE YOW | MR AVERY YOW | YOW PROPERTIES | 6716 CENTRAL AVE PIKE STE 16 | KNOXVILLE | TN | 37912 | |
| Claudia Gonzalez | 9123 3/4 Park St | | | Bellflower | CA | 90706 | |
| Claudia Luna | 7110 Apollo Trail | | | Amarillo | TX | 79118 | |
| Claudino Tavares | 133 Stetson St | | | Whitman | MA | 02382 | |
| CLAY COUNTY CIRCUIT | 11 SOUTH WATER ST | ATTN TRAFFIC | | LIBERTY | MO | 64068 | |
| CLAY COUNTY COLLECTOR | 1 COURTHOUSE SQUARE | | | LIBERTY | MO | 64068-2368 | |
| Clay Wiley | 100 james st | | | st albans | WV | 25177 | |
| CLAYCO ELECTRIC CO | 319 E 11TH AVE | | | NORTH KANSAS CITY | MO | 64116 | |
| CLAYTON COUNTY | 121 S MCDONOUGH ST | ADMINISTRATION ANNEX 3 2ND FLOOR/PROPERTY TAX | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY | BUSINESS LICENSE DIV | 121 S MCDONOUGH ST ANNEX 2 | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY FIRE & EMERGENCY SERVICES | PO BOX 935667 | C/O FIRE RECOVERY USA LLC | | ATLANTA | GA | 31193-5667 | |
| Clayton Hall | 8748 Arrowtip Lane | | | Lewis Center | OH | 43035 | |
| Clayton Nash | 7832 Windy Pine Circle | | | Denver | NC | 28037 | |
| Clayton Saunders | 2502 Firethorn Court | | | Gastonia | NC | 28056 | |
| Clayton Snow | 10251 So Brookcrest Circle | | | South Jordan | UT | 84095 | |
| CLEAN EDGE LLC | 1147 S SALISBURY BLVD | STE B, PMB 276 | | SALISBURY | MD | 21801 | |
| CLEAN TEAM INC | PO BOX 140923 | | | TOLEDO | OH | 45840 | |
| CLEAN-LINE | PO BOX 1612 | | | FINDLAY | OH | 45839 | |
| CLEANNET USA | 3577-A CHAMBLEE-TUCKER RD | PO BOX 257 | | ATLANTA | GA | 30341 | |
| CLEAR CREEK MECHANICAL | 9885 BRIGHTON RD | | | HENDERSON | CO | 80640 | |
| CLEAR WATER PLUMBING & HEATING | 110 RAMSEUR RD | | | LOUISBURG | NC | 27549 | |
| CLEARFLOW COMMERCIAL FINANCE CORP C/O PIVOTAL INTEGRATED HR SOLUTIONS | 30 VOGELL ROAD | SUITE 1 | | RICHMOND HILL | ON | L4B 3K6 | Canada |
| CLEARFLOW COMMERCIAL FINANCE CORP C/O PIVOTAL INTEGRATED HR SOLUTIONS | 420 BRITANNIA RD EAST | SUITE 108 | | MISSISSAUGA | ON | L4Z 3L5 | Canada |
| CLEARVOICE INC | 33230 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0332 | |
| CLEARVOICE INC | 515 E GRANT ST, STE 150 | | | PHOENIX | AZ | 85004 | |
| CLEARWATER RECORD-EWIND NEWS | PO BOX 46 | | | NELIGH | NE | 68756 | |
| CLECO POWER LLC | CLECO CORPORATION | 2030 DONAHUE FERRY ROAD | | PINEVILLE | LA | 71361-5000 | |
| CLECO POWER LLC | PO BOX 660228 | | | DALLAS | TX | 75266-0228 | |
| CLEGGS TERMITE & PEST CONTROL | PO BOX 2565 | | | KERNERSVILLE | NC | 27285 | |
| Clemente Herrera | 61131 Saddle Creek Dr | | | South Lyon | MI | 48178 | |
| CLEO COMMUNICATION HOLDING LLC | PO BOX 15835 | | | LOVES PARK | IL | 61132 | |
| Cleon Ware | 315 South Church Street | | | Gastonia | NC | 28054 | |
| CLERK OF COURT - MONTGOMERY | 251 S LAWRENCE ST | | | MONTGOMERY | AL | 36104 | |
| CLERK OF THE COURT | GEORGE DEUKMEJIAN COURTHOUSE | 275 MAGNOLIA ST | | LONG BEACH | CA | 90802 | |
| CLEVELAND INDIANS BASEBALL COMPANY | 2401 ONTARIO ST | | | CLEVELAND | OH | 44115 | |
| CLICKATELL INC | 900 ISLAND DR, STE 202 | | | REDWOOD CITY | CA | 94065 | |
| Clifford Santiago | 3320 mount McKinley Dr | | | San Jose | CA | 95127 | |
| Clifton Davis | 3495 West Lee Highway | | | Wytheville | VA | 24382 | |
| CLIFTONLARSONALLEN LLP | 227 WEST TRADE ST STE 800 | | | CHARLOTTE | NC | 28202 | |
| CLIFTONLARSONALLEN LLP | PO BOX 531878 | | | ATLANTA | GA | 30353-1878 | |
| CLIMATE MAGAZINE | 2221 BROADWAY ST | | | REDWOOD CITY | CA | 94063 | |
| CLINIQUE DE MEDECINE INDUSTRIELLE ET PREVENTIVE DU QUEBEC (CMIPQ) | 1665 RUE STE CATHERINE OUEST, 3RD FL | | | MONTREAL | QC | H3H 1L9 | Canada |
| CLINIQUE DU PNEU | 515 RUE PRINCIPALE | | | GRANBY | QC | J2G 2X3 | Canada |
| Clint Berny | PO Box 144 | | | Boerne | TX | 78006 | |
| CLINT HARDESTY | 1608 N VIRGINIA ST | | | SILVER CITY | NM | 88061 | |
| Clint Wharton | 4508 Flowerwood Ln. | | | Little Rock | AR | 72210 | |
| Clinton Davis | 54431 - Rr260 | | | Sturgeon County | AB | T8T0W3 | Canada |
| Clinton Foreman | 301 Jefferson Blvd | | | Jefferson | GA | 30549 | |
| Clinton Rollins | 1991 Montgomery Rd. | | | Thousand Oaks | CA | 91360 | |
| Clinton Rucker | 5009 W. Equestrian Place #1322 | | | Sioux Falls | SD | 57106 | |
| CLINTS ELECTRIC INC | 28411 475TH AVE | | | CANTON | SD | 57013 | |
| CLIPPER MAGAZINE LLC | PO BOX 829729 | | | PHILADELPHIA | PA | 19182-9729 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CLOTURE SPEC II | 65 RUE DE MONTGOLFIER | | | BOUCHERVILLE | QC | J4B 8C4 | Canada |
| CM GRAPHICS | 3763 EASTON RD | | | NORTON | OH | 44203 | |
| CMD ELECTRICAL SERVICES IN | 1225 BRIDGE STREET | | | BATHURST | NB | E2A 1X6 | Canada |
| CMDN | 1151 CRESTVIEW CIRCLE | | | MERIDIAN | MS | 39301-8669 | |
| CMS | DEPARTMENT OF HEALTH & HUMAN SERVICES | 7500 SECURITY BLVD | | BALTIMORE | MD | 21244 | |
| CNS ADVERTISING | PO BOX 1397 | | | THOMASVILLE | GA | 31799 | |
| COAST TIRE AND AUTO SERVICE | 130 SOMERSET ST SUITE 150 | | | SAINT JOHN | NB | E2K2X4 | Canada |
| COAST TO COAST COMPUTER PRODUCTS | 4277 VALLEY FAIR ST | | | SIMI VALLEY | CA | 93063 | |
| COASTAL DIRECTORY CO | PO BOX 33665 | | | INDIALANTIC | FL | 32903 | |
| COASTAL FIRE PROTECTION LLC | 200 L & A ROAD | SUITE B | | METAIRIE | LA | 70001 | |
| COASTAL VALUE PUBLICATIONS | 1407 FOOTHILL BLVD #302 | | | LAVERNE | CA | 91750 | |
| COBB COUNTY | 736 WHITLOCK AVE NW #100 | | | MARIETTA | GA | 30064 | |
| COBB COUNTY | PO BOX 649 | | | MARIETTA | GA | 30061-0649 | |
| COBB COUNTY | TAX COMMISSIONER | 736 WHITLOCK AVENUE, SUITE 200 | | MARIETTA | GA | 30064 | |
| COBB COUNTY | TAX COMMISSIONER | PO BOX 100127 | | MARIETTA | GA | 30061-7027 | |
| COBB COUNTY ALARM PROGRAM | PO BOX 743626 | | | ATLANTA | GA | 30144 | |
| COCKEYS ENTERPRISES INC | PO BOX 126 | | | STEVENSON | MD | 21153 | |
| CODE BLUE FIRST AID TRAINING | 23 COLONEL LYALL ST | | | ST CATHERINES | ON | L2P 0B3 | Canada |
| CODE ELECTRIC INC | PO BOX 90577 | | | RALEIGH | NC | 27675 | |
| Cody Baker | 9472 Carlyle Dr Apt D | | | Indianapolis | IN | 46240 | |
| Cody Biss | 551 NE 180th Street | | | Smithville | MO | 64089 | |
| CODY BRUNE | 125 RIVER BEND DR | | | COLUMBUS | TX | 78934 | |
| Cody Burge | 33 N Canyon St | | | Nampa | ID | 83651 | |
| CODY C CLARK | 910 SATELLITE VIEW | | | ROUND ROCK | TX | 78665 | |
| Cody Carr | 3536 E King Pl | | | Tulsa | OK | 74115 | |
| Cody Carson | 2 Perry rd | | | Salisbury | NB | E43JGS | Canada |
| Cody Clark | 14233 The Lakes Blvd | Apartment 1314 | | Pflugerville | TX | 78660 | |
| Cody Heilmann | 1450 North Major Drive #814 | | | Beaumont | TX | 77706 | |
| Cody Hodges | 159 Lakeshore Road | | | Guyton | GA | 31312 | |
| Cody Huss | 2529 Killian Rd | | | Lincolnton | NC | 28092 | |
| Cody Jones | 1713 stone hollow court | | | Hermitage | TN | 37076 | |
| Cody Kerr | 8990 Old Cariboo Hwy | | | Prince George | BC | V2N5X6 | Canada |
| Cody Kirlew | 25 B Weis Rd | | | Albany | NY | 12208 | |
| Cody Larwin | 3944 Trevino | | | Coeur dAlene | ID | 83815 | |
| Cody Redding | 1765 Kearney avenue | | | Casper | WY | 82604 | |
| Cody Seal | 11219 Vista De Cally Dr | | | Bakersfield | CA | 93311 | |
| Cody Shadduck | 2100 Seguin Drive | | | Canyon | TX | 79015 | |
| Cody Ward | 10029 N Oak Ct | | | Cedar Hill | UT | 84062 | |
| COGNIZANT TECHNOLOGY SOLUTIONS US CORPORATION | 24721 NETWORK PLACE | | | CHICAGO | IL | 60673-1247 | |
| COHAN RADIO GROUP | 3750 US 27 N | | | SEBRING | FL | 33870 | |
| COLBERT COUNTY | SALES TAX AUDITING & COLLECTION | 201 N. MAIN STREET | | MUSCLE SHOALS | AL | 35674 | |
| COLBERT COUNTY | SALES TAX AUDITING & COLLECTION | PO BOX 3989 | | MUSCLE SHOALS | AL | 35662 | |
| COLBY HARRELL | 1505 HUCKLEBERRY LN | | | AUSTIN | TX | 78748 | |
| Colby Young | 168 Lanark Dr | | | Paradise | NL | A1L3E7 | Canada |
| Cole Bartolcic | 1103 Graybriar Green | | | Stony Plain | AB | T7Z0G1 | Canada |
| Cole Pettyjohn | 643 16th St., Apt A | | | Richmond | CA | 94801 | |
| COLEMAN EQUIPMENT INC. | 3541 TRUSSLER ROAD | | | NEW DUNDEE | ON | N0B2E0 | Canada |
| COLEMAN MOTORS INC | 510 ADDISON ST | | | NEW BOSTON | TX | 75570 | |
| COLFIN 2015-1 INDUSTRIAL OWNER LLC | PO BOX 209263 | | | AUSTIN | TX | 78720-9263 | |
| COLFIN COBALT I-II OWNER LLC | PO BOX 209263 | | | AUSTIN | TX | 78720-9263 | |
| Colin Eliis-Sarauer | 31871 Carlsrue Avenue | | | ABBOTSFORD | BC | V2T2J4 | Canada |
| Colin Gallagher | 2332 Mill Grove Rd | | | Pittsburgh | PA | 15241 | |
| COLIN HOWARD | 1700 14th Ave. | | | Seattle | WA | 98122 | |
| Colin Larimer | 342 Washington Street | | | Royersford | PA | 19468 | |
| Colin Pozas | 11310 Yarborough Ave | | | Bakersfield | CA | 93312 | |
| Colince Pamphile | P.O. Box 8800 | | | Tampa | FL | 33674 | |
| COLL TIRE DISTRIBUTORS | 2 SHADY AVE | PO BOX 311 | | BURGETTSTOWN | PA | 15021 | |
| COLLABORATIVE SOLUTIONS LLC | 11190 SUNRISE VALLEY DR | SUITE 110 | | RESTON | VA | 20191 | |
| COLLECTOR OF REVENUE/TOWN OF EAST HARTFORD | 740 MAIN STREET - 1ST FLOOR | | | EAST HARTFORD | CT | 06108 | |
| COLLECTOR OF REVENUE/TOWN OF EAST HARTFORD | PO BOX 150424 | | | HARTFORD | CT | 06115-0424 | |
| Colleen Goldstein | 316 Enchanted Dr | | | Matthews | NC | 28104 | |
| COLLEGIATE PARENT LLC | 3180 STERLING CIRCLE | SUITE 200 | | BOULDER | CO | 80301 | |
| COLLIERS INTERNATIONAL | 1 QUEEN STREET EAST | SUITE 2200 | | TORONTO | ON | M5C 2W5 | Canada |
| COLLIERS INTERNATIONAL | 200 GRANVILLE STREET | 19TH FLOOR | | VANCOUVER | BC | V6C2R6 | Canada |
| Collin Hagen | 302 Washington St | Apt B | | Findlay | OH | 45840 | |
| Collin Ihlenfeldt | 10016 Janeiro Drive | | | Huntersville | NC | 28078 | |
| Collin Janeiro Feliz | 314 Lakeshore Road W. #6 | | | Mississauga | ON | L5H1G8 | Canada |
| COLLINS BARROW WINDSOR LLP | 3260 DEVON DR | | | WINDSOR | ON | N8X 4L4 | Canada |
| COLLINS BARROW WINDSOR LLP-CA | 3260 DEVON DR | | | WINDSOR | ON | N8X 4L4 | Canada |
| COLONY TIRE CORPORATION | ATTN CHARLIE CRIGHTON | 1415 N BROAD ST | | EDENTON | NC | 27932 | |
| COLORADO COMPONENTS LTD | 830 S 12TH ST | | | GRAND JUNCTION | CO | 81501 | |
| COLORADO DEPARTMENT OF PUBLIC HEALTH AND ENVIRONMENT | ATTN TIRE FEE RETURN | 4300 CHERRY CREEK DRIVE SOUTH | | DENVER | CO | 80246 | |

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COLORADO DEPARTMENT OF PUBLIC HEALTH AND ENVIRONMENT | ATTN TIRE FEE RETURN | PO BOX 460579 | | DENVER | CO | 80246 | |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | ROOM 634 | | DENVER | CO | 80261 | |
| COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | | DENVER | CO | 80214 | |
| COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE | 1881 PIERCE STREET ENTRANCE B, ROOM #106 | | DENVER | CO | 80261 | |
| Colorado Department of Revenue | Colorado Department of Revenue | | | Denver | CO | 80261-0005 | |
| COLORADO DEPARTMENT OF REVENUE | Colorado Department of Revenue | | | DENVER | CO | 80261-0013 | |
| COLORADO ROCKIES | 2001 BLAKE STREET | | | DENVER | CO | 80205-2000 | |
| COLORADO SECRETARY OF STATE | 1700 Broadway | Suite 200 | | Denver | CO | 80290 | |
| COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVE. | | | COLORADO SPRINGS | CO | 80903 | |
| COLORADO SPRINGS UTILITIES | PO BOX 340 | | | COLORADO SPRINGS | CO | 80901 | |
| COLORADO TIRE RECYCLERS LLC | PO BOX 16647 | | | DENVER | CO | 80216 | |
| COLORADO WEST BROADCASTING INC/KMTS | 3230-B SOUTH GLEN AVE | | | GLENWOOD SPRINGS | CO | 81601 | |
| COLORADO WEST FIRE PROTECTION | PO BOX 309 | | | RIFLE | CO | 81650 | |
| COLORSIGNS INC | 3110 N ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| COLSTON PROPERTY GROUP | PO BOX 431 | | | MONCTON | NB | E1C 8L4 | Canada |
| Colt Paseska | 178 Frances st. | | | Ingersoll | ON | N5C2H7 | Canada |
| Colten Edwards | 124 3rd St w #806 | | | Delisle | SK | S0L0P0 | Canada |
| Colten Hays | 1810s. philmore rd. 4c | | | san angelo | TX | 76904 | |
| Colton Bye | 1917 S Nelson st | | | Amarillo | TX | 79103 | |
| Colton Ferguson | 2017 S Welch Cir | | | Lakewood | CO | 80228 | |
| Colton Sterba | 4711 17th Avenue NE | | | Seattle | WA | 98105 | |
| Colton Woody | 703 Grand Banks drive | | | Wilmington | NC | 28412 | |
| COLUMBIA BUSINESS SYSTEMS | 31-13290 - 78TH AVENUE | | | SURREY | BC | V3W0H6 | Canada |
| COLUMBIA CHRYSLER DODGE JEEP | 5840 MINORU BLVD | | | RICHMOND | BC | V6X 2A9 | Canada |
| COLUMBIA GAS OF MA | 2025 ROOSEVELT AVENUE | | | SPRINGFIELD | MA | 01104 | |
| COLUMBIA GAS OF MA | PO BOX 742514 | | | CINCINNATI | OH | 45274-2514 | |
| COLUMBIA GAS OF OHIO | 290 WEST NATIONWIDE BOULEVARD # 114 | | | COLUMBUS | OH | 43215 | |
| COLUMBIA GAS OF OHIO | PO BOX 742510 | | | CINCINNATI | OH | 45274-2510 | |
| COLUMBIA GAS OF PA | 305 NORTH FRANKLIN STREET | | | HANOVER | PA | 17331 | |
| COLUMBIA GAS OF PA | PO BOX 742537 | | | CINCINNATI | OH | 45274-2537 | |
| COLUMBIAN MUTUAL LIFE INS. COMPANY | VESTAL PARKWAY EAST | PO BOX 1381 | | BINGHAMTON | NY | 13902-1381 | |
| COLUMBUS RESCUE MISSION INC | 1471 25TH AVE | | | COLUMBUS | NE | 68601 | |
| COLUMBUS TELEGRAM | PO BOX 742548 | C/O LEE NEWSPAPER | | CINCINNATI | OH | 45274-2548 | |
| Combs, John | 855 Vanderbilt St | | | Birmingham | AL | 35206 | |
| COMCAST CORPORATION | 3637 PEACHTREE RD, SUITE C1 | | | ATLANTA | GA | 30319 | |
| COMCAST CORPORATION | PO BOX 530098 | | | ATLANTA | GA | 30353-0098 | |
| COMCAST SPOTLIGHT | PO BOX 415949 | | | BOSTON | MA | 02241-5949 | |
| COMCAST SPOTLIGHT - ATLANTA GA | PO BOX 409558 | | | ATLANTA | GA | 30384-9558 | |
| COMCAST SPOTLIGHT - SAVANNAH | PO BOX 409558 | | | ATLANTA | GA | 30384-9558 | |
| COMCAST SPOTLIGHT-SAN FRANCISCO | 12964 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| COMCAST SPOTLIGHT-SAN FRANCISCO | PO BOX 415949 | | | BOSTON | MA | 02241-5949 | |
| COMCAST SPOTLIGHT-SAN FRANCISCO | PO BOX 742637 | | | LOS ANGELES | CA | 90074-2637 | |
| COMDATA-CA | PO BOX 100647 | | | ATLANTA | GA | 30384-0647 | |
| COMDATA-CARD SERVICES | PO BOX 100647 | | | ATLANTA | GA | 30384-0647 | |
| COMED | 3636 SOUTH IRON STREET | | | CHICAGO | IL | 60609 | |
| COMED | PO BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | |
| COMMAND CENTER | PO BOX 79081 | | | CITY OF INDUSTRY | CA | 91716-9081 | |
| COMMERCE TECHONOLOGIES | 25736 NETWORK PLACE | | | CHICAGO | IL | 60673-1257 | |
| COMMERCIAL CLEANING SERVICES | PO BOX 52493 | | | TULSA | OK | 74152-0493 | |
| COMMERCIAL COLLECTION COMPANY | PO BOX 288 | | | TONAWANDA | NY | 14150 | |
| COMMERCIAL CREDIT ADJUSTERS LTD | 300-317 DONALD ST | | | WINNIPEG | MB | R3B2H6 | Canada |
| COMMERCIAL FLOOR TECH INC | 3909 OAKLAWN DR | | | LOUISVILLE | KY | 40219 | |
| COMMERCIAL LIGHTING | PO BOX 270651 | | | TAMPA | FL | 33688 | |
| COMMERCIAL LUMBER AND PALLET | PO BOX 80405 | | | CITY OF INDUSTRY | CA | 91716-8405 | |
| COMMERCIAL MAINTENANCE SERVICES | PO BOX 540804 | | | GRAND PRAIRIE | TX | 75054 | |
| COMMERCIAL PROPERTIES ASSOCIATES | 26565 MILES RD STE 200 | | | WARRENSVILLE HTS | OH | 44128 | |
| COMMERCIAL RECORDS CENTER-EL PASO INC | 205 ANGE ST | | | EL PASO | TX | 79901 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COMMERCIAL TIRE SERVICE | 1105 N 30TH ST | | | MELROSE PARK | IL | 60160 | |
| COMMISSION DES NORMES | CP 11493 SUCC CENTRE-VILLE | 524, RUE BOURDAGES | | QUEBEC | QC | G1M 1A1 | Canada |
| COMMISSION DES NORMES | CP 11493 SUCC CENTRE-VILLE | | | Montreal | QC | H3C 5S1 | Canada |
| Commission des Transports de Quebec (Transport Board) | 200 Ch Sainte-Foy | ATTN Transport Board | | Quebec | QC | G1R 5S1 | Canada |
| COMMISSIONER OF TAXATION AND FINANCE | NYS ASSESSMENT RECEIVABLES | POB BOX 4127 | | BINGHAMTON | NY | 13902-4127 | |
| COMMONWEALTH JOURNAL | PO BOX 859 | | | SOMERSET | KY | 42502 | |
| COMMONWEALTH MOTORS | 1 COMMONWEALTH DR | | | LAWRENCE | MA | 01841 | |
| COMMUNICA | 31 N ERIE ST | | | TOLEDO | OH | 43604 | |
| COMMUNICATION EXHIBITS INC | 1119 MILAN ST N | | | CANAL FULTON | OH | 44614 | |
| COMMUNICATIONS USA INC | 2229 ENTERPRISE ST | | | ESCONDIDO | CA | 92029 | |
| COMMUNITY BROADCASTERS | PO BOX 6344 | | | FLORENCE | SC | 29501 | |
| COMMUNITY COFFEE COMPANY LLC | PO BOX 679510 | | | DALLAS | TX | 75267-9510 | |
| COMMUNITY COFFEE COMPANY LLC | PO BOX 919149 | | | DALLAS | TX | 75391-9149 | |
| COMMUNITY MARKETING | 101 BRIDGE ST | | | SALEM | NH | 03079 | |
| COMMUNITY STAFFING NETWORK INC | PO BOX 31246 | C O UNITED CAPITAL FUNDING CORP | | TAMPA | FL | 33631-3246 | |
| COMPADRES DESIGN INC | 3104 EAST RED RIVER | | | VICTORIA | TX | 77901 | |
| COMPANIA HULERA TORNEL SA DE C | SANTA LUCIA #311 | COL STA CRUZ ACAYUCAN AZCAPOTZALCO | | MEXICO | DF | 02770 | Mexico |
| COMPANYCLOTHES.COM | PO BOX 634 | | | LINCOLNTON | NC | 28093-0634 | |
| COMPLETE AUTO BODY | 1711 SCHOOL RD | | | GREENLEAF | WI | 54126 | |
| Complete Auto Body & Repair, Inc. and NMB Holdings, LLC | Complete Auto Body & Repair | 11733 Lackland Road | ATTN Legal | St. Louis | MO | 63146 | |
| Complete Auto Body & Repair, Inc. and NMB Holdings, LLC | NMB Holdings, LLC | 5441 Lockport Ct | ATTN Legal | Palm Harbor | FL | 34685 | |
| COMPLETE PAYMENT RECOVERY SERVICES INC | 3500 5TH ST | | | NORTHPORT | AL | 35476 | |
| COMPMANAGEMENT INC | PO BOX 89456 | | | CLEVELAND | OH | 44101-6546 | |
| COMPTROLLER OF MARYLAND | 301 W PRESTON ST | | | BALTIMORE | MD | 20090 | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL ST | | ANNAPOLIS | MD | 21411-0001 | |
| COMPUTER AID INC | PO BOX 785526 | | | PHILADELPHIA | PA | 19178-5526 | |
| COMPUTER CABLING INC | 30 INTERMODAL DR | | | BRAMPTON | ON | L6T 5K1 | Canada |
| COMPUTER FINANCIAL CONSULTANTS INC | PO BOX 911319 | | | DALLAS | TX | 75391-1319 | |
| CONCEPT STAFFING INC | 120 HIGH ST 204 | | | MONCTON | NB | E1C 6B5 | Canada |
| CONCEPT STAFFING INC | 126 HALIFAX ST | | | MONCTON | NB | E1C 0N4 | Canada |
| CONCEPT STAFFING INC | 236 ST GEORGE STREET | SUITE 108 | | MONCTON | NB | E1C1W1 | Canada |
| CONCERT REALTY SERVICES LTD | 201 COUNTRY COURT BLVD | SUITE 601 | | BRAMPTON | ON | L6W 4L2 | Canada |
| CONCORDIA UNIVERSITY CHICAGO | 7400 AUGUST ST | | | RIVER FOREST | IL | 60305 | |
| CONCRETE REPAIRMAN LLC | 516 E LAGUNA DR | | | TEMPE | AZ | 85282 | |
| CONCRETE WORKS | 1632 E MARKET ST | | | NEW ALBANY | IN | 47150 | |
| CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CONDUCTOR INC | 2 PARK AVE | 15TH FLOOR | | NEW YORK | NY | 10016 | |
| CONEDISON SOLUTIONS | 100 SUMMIT LAKE DRIVE, SUITE 210 | | | VALHALLA | NY | 10595 | |
| CONEDISON SOLUTIONS | PO BOX 223246 | | | PITTSBURGH | PA | 15251-2246 | |
| CONFERENCING ADVISORS INC | 34175 CAMINO CAPISTRANO, STE 103 | | | CAPISTRANO BEACH | CA | 92624 | |
| CONLEY MEDIA LLC | PO BOX 3001 | | | BEAVER DAM | WI | 53916-3001 | |
| CONNECTICUT NATURAL GAS CORP | 77 HARTLAND STREET 405 | | | EAST HARTFORD | CT | 06108 | |
| CONNECTICUT NATURAL GAS CORP | PO BOX 9245 | | | CHELSEA | MA | 02150-9245 | |
| CONNECTICUT SECRETARY OF STATE | | | | | | | |
| CONNELL CHRYSLER LTD | 323 CONNELL ST | | | WOODSTOCK | NB | E7M 5E7 | Canada |
| CONNELLY PLUMBING HEATING & AMP AIR | 1719 W MOUNT VERNON ST | | | SPRINGFIELD | MO | 65802 | |
| Connie Muncy | 8335 Brickle Ln | | | Huntersville | NC | 28078 | |
| Connie Pieper | 1935 Country Crossing | | | Indianapolis | IN | 46214 | |
| Connor Cronkhite | 1234 Texas Ave. | | | Grand Junction | CO | 81505 | |
| Connor Kern | 1616 N. Farm Rd 63 | | | Bois DArc | MO | 65612 | |
| CONSOLIDATED COMMUNICATIONS INC | 58 WESTMINSTER STREET | | | LEWISTON | ME | 04240 | |
| CONSOLIDATED COMMUNICATIONS INC | PO BOX 11021 | | | LEWISTON | ME | 04243-9472 | |
| CONSOLIDATED COMMUNITY MANAGEMENT | Golden Bay HOA c/o CCM Inc. | 7124 N Nob Hill Road | | Tamarac | FL | 33321 | |
| CONSOLIDATED DEALERS CO-OP INC | 441 HANLAN RD | | | WOODBRIDGE | ON | L4L 3T1 | Canada |
| CONSOLIDATED ENVIRONMENTAL SERVICES | 3097 WILLOW AVE | SUITE 2 | | CLOVIS | CA | 93612 | |
| CONSTANGY BROOKS & SMITH LLC | PO BOX 102476 | | | ATLANTA | GA | 30368-0476 | |
| CONSTELLATION NEWENERGY INC | 14217 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0142 | |
| CONSTELLATION NEWENERGY INC | 750 EAST PRATT STREET | | | BALTIMORE | MD | 21202 | |
| CONSTELLATION NEWENERGY INC | PO BOX 4640 | | | CAROL STREAM | IL | 60197-4640 | |
| CONSTRUCTION CODE ENFORCEMENT | 6465 MULLINS STATION | | | MEMPHIS | TN | 38134 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CONSTRUCTIVE SOLUTIONS OKANAGAN | 0804913 BC LTD DBA CS OKANAGAN | 466 LEON AVE | | KELOWNA | BC | V1Y6J3 | Canada |
| CONSUMER DIRECT MARKETING | 105 NORTH JUNIPER DR | PO BOX 348 | | DEWITT | NE | 68341 | |
| CONSUMERS ENERGY | CMS ENERGY CORPORATION | ONE ENERGY PLAZA | | JACKSONVILLE | MI | 49201 | |
| CONSUMERS ENERGY | PO BOX 740309 | | | CINCINNATI | OH | 45274-0309 | |
| CONTAINER KING | PO BOX 2099 | STATION M, C/O C20990C | | CALGARY | AB | T2P 2M4 | Canada |
| CONTERA CONSTRUCTION COMPANY | 1091 EAST MT VERNON ST | | | NIXA | MO | 65714 | |
| CONTINENTAL FIRE SPRINKLER CO | PO BOX 30036 | | | OMAHA | NE | 68103-1136 | |
| CONTINENTAL TIRE CANADA INC | 6110 CANTAY ROAD | | | MISSISSAUGA | ON | L5R3W5 | Canada |
| CONTINENTAL TIRE NORTH AMERICA INC | 1830 MACMILLAN PARK DRIVE | ATTN GENERAL COUNSEL | | FORT MILL | SC | 29707 | |
| CONTINENTAL TIRE NORTH AMERICA INC | 1830 MacMillan Park Drive | | | FORT MILL | SC | 29707 | |
| CONTINENTAL TIRE NORTH AMERICA INC | ATTN GENERAL COUNSEL | 1830 MACMILLAN PARK DRIVE | | FORT MILL | SC | 29707 | |
| CONTRA COSTA COUNTY TAX COLLECTOR | 625 COURT ST. SUITE 100 | | | SAN FRANCISCO | CA | 94553 | |
| CONTRA COSTA COUNTY TAX COLLECTOR | PO BOX 7002 | | | SAN FRANCISCO | CA | 94120 | |
| CONTRACTS INC | 29 20TH COURT NW | | | CENTERPOINT | AL | 35215 | |
| CONTROL JANITORIAL | 5A PAULANDER DRIVE | | | KITCHENER | ON | N2M5B6 | Canada |
| CONTROLLED SYSTEMS AIR CONDITIONING AND HEATING | 185 CAMPOLI DR | | | MORGAN HILL | CA | 95037 | |
| CONVERGEONE INC | NW 5806 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5806 | |
| CONVIRZA | 405 E 12450 S | BLDG 2 STE K | | DRAPER | UT | 84020 | |
| CONWAY & OMALLEY INC | 905 PITTSBURGH AVE | | | ERIE | PA | 16505 | |
| CONWAY CORPORATION | PO BOX 99 | | | CONWAY | AR | 72033 | |
| COOK COUNTY TREASURER | PO BOX 805436 | | | CHICAGO | IL | 60680-4155 | |
| COOKS PEST CONTROL | PO BOX 1127 | | | MADISON | AL | 35758 | |
| COOKS PEST CONTROL | PO BOX 1266 | | | CULLMAN | AL | 35056 | |
| COOKS PEST CONTROL | PO BOX 5098 | | | CHATTANOOGA | TN | 37406-0098 | |
| COOKS PEST CONTROL | PO BOX 59214 | | | BIRMINGHAM | AL | 35259 | |
| COOL CONCEPTS INC | 8775 LINDELL RD | SUITE 100 | | LAS VEGAS | NV | 89139 | |
| COOLTIME AIR CONDITIONING | PO BOX 81404 | | | CORPUS CHRISTI | TX | 78468-1404 | |
| COOPER TIRE & RUBBER (HTR) | KM.2.0-2.5 CARRETERA EL SALTO VIA LA CAPILLA | COL. MEZQUITE REDONDO IXTLAHUACAN DEL LOS MEMBRILLOS | | EL SALTO | JALISCO | C.P. 45680 | Mexico |
| COOPER TIRE & RUBBER (HTR) | 1689 S GREEN STREET | | | TUPELO | MS | 38802 | |
| COOPER TIRE & RUBBER (HTR) | 3500 WASHINGTON STREET | | | TEXARKANA | AR | 71854 | |
| COOPER TIRE & RUBBER (HTR) | 701 LIMA AVENUE | | | FINDLAY | OH | 45839-0550 | |
| COOPER TIRE & RUBBER (HTR) | 701 LIMA AVENUE | | | FINDLAY | OH | 45840 | |
| COOPER TIRE & RUBBER (HTR) - MOLD | 701 LIMA AVE | | | FINDLAY | OH | 45840 | |
| COOPER TIRE & RUBBER CO | PO BOX 3521 | | | TORONTO | ON | M5W3G4 | Canada |
| COOPER TIRE & RUBBER COMPANY | 701 LIMA AVE. | ATTN GENERAL COUNSEL | | FINDLAY | OH | 45840 | |
| COOPER TIRE & RUBBER COMPANY | ATTN GENERAL COUNSEL | 701 LIMA AVE. | | FINDLAY | OH | 45840 | |
| COOPER TIRE & RUBBER COMPANY | PO BOX 640007 | | | PITTSBURGH | PA | 15264-0007 | |
| COPPERAS COVE LEADER-PRESS | PO BOX 370 | | | COPPERAS COVE | TX | 76522 | |
| CORA | 2211 PALM AVENUE | | | SAN MATEO | CA | 94403 | |
| CORDELE TIRE CO | PO BOX 4206 | | | CORDELE | GA | 31010 | |
| Cordell Fletcher | 1015 Bristol St | | | Athens | GA | 35611 | |
| Cordell Stephens | 412 15th street sw | | | birmingham | AL | 35211 | |
| CORDRAY ELECTRIC INC | 7108 WASHINGTON ST NE | SUITE B | | ALBUQUERQUE | NM | 87109 | |
| CORE PERSONNEL | 13154 COLT RD | SUITE 200 | | DALLAS | TX | 75240 | |
| Coretta Porter | 5509 South Minster Ln | | | Charlotte | NC | 28216 | |
| Corey Adams | 4750 nw 24th st apt 222 | | | Oklahoma City | OK | 73127 | |
| Corey Age | 6240 Riverwoods Dr #306 | | | Wilmington | NC | 28412 | |
| Corey Albers-Ashen | 1705 Clover Lane | | | Florissant | MO | 63031 | |
| Corey Baker | 295 Green Meadows Dr | | | Taylorsville | NC | 28681 | |
| Corey Barkley | 109 south north st | | | Johnson City | TN | 37601 | |
| Corey Bock | 623 toll street | | | evansville | WY | 82636 | |
| Corey Brant | 154 Melissa Ln | | | New Tazewell | TN | 37825 | |
| Corey Budney | 33 Gladstone Crescent | | | St. Albert | AB | T8N0W6 | Canada |
| Corey Creger | 1815 S 4650 W | | | Salt Lake | UT | 84104 | |
| Corey Earls | 24 W Campbell Rd D6 | | | Rotterdam | NY | 12306 | |
| COREY FORD LIMITED | 336 CONNEL ST | | | WOODSTOCK | NB | E7M 5E2 | Canada |
| Corey Hadix | 487 Lindsey Road | | | Carneige | PA | 15106 | |
| Corey Kleparchuk | 5832 - 123 A Avenue | | | Edmonton | AB | T5W5G2 | Canada |
| Corey Onoh | 8837 arbor creek dr | | | Charlotte | NC | 28269 | |
| COREY WHITLOCK Jr | 100 Twin Willow Ct Apt 3D | | | Owings Mills | MD | 21117 | |
| Corie Manov | 850 Henry Circle | | | Fruita | CO | 81521 | |
| Corie Thompson | 5106 Stoney Bridge Ct | | | Minnetonka | MN | 55345 | |
| Cornelius Green | 9912 NW 20th Street | | | Pembroke Pines | FL | 33024 | |
| Cornelius Haynes | 3 westchester ct apt. 8 | | | Birmingham | AL | 35215 | |
| Cornelius Lay | 1311 McMillan St. | Apt.#5 | | Memphis | TN | 38106 | |

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Cornelius Terry | 4800 N Baker | | | Spencer | OK | 73084 | |
| Cornell Banks | 936 Hickory Circle | | | Birmingham | AL | 35215 | |
| Cornell Dowdy | 12352 Croquet Way | | | Indianapolis | IN | 46235 | |
| Cornell Flowers | 3310 Holman St., Apt 4 | | | Houston | TX | 77004 | |
| Cornell Garland | 4267 Cary Hill Drive | | | Memphis | TN | 38141 | |
| Cornell Jordan | 31 Cutler Street | | | Rochester | NY | 14621 | |
| CORNERBROOK TIRE LTD | 339 OCONNELL | | | CORNERBROOK | NL | A2H 7V3 | Canada |
| CORNERSTONE ONDEMAND INC | 1601 CLOVERFIELD BLVD | SUITE 620S | | SANTA MONICA | CA | 90404 | |
| CORPORATE CLEANING SOLUTIONS | 24110 MEADOWBROOK RD, STE 206 | | | NOVI | MI | 48375 | |
| CORPORATE WATER SERVICES | PO BOX 23106 | STN MAIN | | MILTON | ON | L9T5B4 | Canada |
| CORPORATION INCOME TAX | LEDBETTER BUILDING | 1816 W 7TH ST, RM 2250 | | LITTLE ROCK | AR | 72201 | |
| Corporation Income Tax | P.O. Box 919 | | | Little Rock | AR | 72203-0919 | |
| CORPORATION OF THE CITY OF CAMBRIDGE | TAX/WATER DIVISION | PO BOX 458 | 50 DICKSON ST 4TH FLOOR | CAMBRIDGE | ON | N1R 5W8 | Canada |
| CORPOVISION 2000 | 84 RUE BIRCH HILL | | | HUDSON | QC | J0P 1H0 | Canada |
| Correy Schultz | 1 Briarcliff ct | | | Pekin | IL | 61554 | |
| CORRIDOR H TIRE | 2656 OLD WESTON RD | | | BUCKHANNON | WV | 26201 | |
| Corrine Thompson | 381 Apache Ct | | | Fremont | CA | 94538 | |
| CORT BUSINESS SERVICES | PO BOX 17401 | | | BALTIMORE | MD | 21297-1401 | |
| Cortez Brown | 2199 Boulder Spring Drive | | | Ellenwood | GA | 30294 | |
| Cortez Williams | 620 East 3rd Street apt.115 | | | Texarkana | AR | 71854 | |
| CORTNEY L BERGIN | 5856 MCCLINTOCK DR | | | DENVER | NC | 28037 | |
| Cortney Mote | 3770 Toledo RD unit #150 | | | Jacksonville | FL | 32217 | |
| CORVUS JANITORIAL SYSTEMS OF LOUISVILLE | 11900 PLANSIDE DR STE F | | | LOUISVILLE | KY | 40299 | |
| CORVUS OF CHARLOTTE | 500 CLANTON RD, STE B | | | CHARLOTTE | NC | 28217 | |
| CORVUS OF JACKSONVILLE | 815 W WEED ST | | | CHICAGO | IL | 60642 | |
| CORVUS OF LITTLE ROCK | 16 A WORTHINGTON ACCESS DR | | | MARYLAND HEIGHT | MO | 63043 | |
| Cory Benincasa | 1521 wildlark dr | | | Peterborough | ON | K9J1X2 | Canada |
| Cory Church | 1812 Luthy Drive NE | | | Albuquerque | NM | 87112 | |
| Cory Ford | PO Box 30083 | | | Bakersfield | CA | 93385 | |
| Cory Masse | 9717 NW 10th Street, Lot 100 | | | Oklahoma City | OK | 73127-7422 | |
| Cory Osborne | 855 Broadway Ave#4 | | | Euless | TX | 76040 | |
| Cory Rosenbaum | 203 E. Browning Avenue | | | Salt Lake City | UT | 84115 | |
| Cory Tucker | 11996 Coffman Circle #294 | | | Bealeton | VA | 22712 | |
| Cory Veum | 17026 Patricia Lane | | | Minnetonka | MN | 55345 | |
| CORYNE LEWIS | 5651 A ST SE | | | WASHINGTON | DC | 20019 | |
| Corynn Weaver | 3619 Savanno Lane | Apt #7105 | | Fort Worth | TX | 76244 | |
| Cosme Gamboa Cardenas | 1633 S Cypress Ave | | | Ontario | CA | 91762 | |
| Costa Haitas | 58 Pavlova Crescent | | | Richmond Hill | ON | L4E0V8 | Canada |
| COSTAR COMPUTER SYSTEMS | 2148 PREMIER WAY | | | SHERWOOD PARK | AB | T8H2L3 | Canada |
| COSTCO AUTO PROGRAM | PO BOX 645125 | | | CINCINNATI | OH | 45264-5125 | |
| Coty Jones | 817 2nd ave nw #55 apt 2 | | | arab | AL | 35016 | |
| COUNTRY 2 COAST LAWNCARE & LANDSCAPE | PO BOX 270007 | | | CORPUS CHRISTI | TX | 78427 | |
| COUNTRY MOUNTAIN AIRWAVES | PO BOX 2020 | | | SHOW LOW | AZ | 85902 | |
| COUNTRYSIDE LAWN & TREE CARE | 1630 E 37TH NORTH | | | WICHITA | KS | 67219 | |
| COUNTRYSIDE LAWN & TREE CARE | 3039 N BROADWAY ST | | | WICHITA | KS | 67219-3526 | |
| COUNTRYWIDE TIRE AND RUBBER - CA | LOCK CTR 122014 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2014 | |
| COUNTY OF HENRICO VIRGINIA | 4301 EAST PARHAM ROAD | | | HENRICO | VA | 23228 | |
| COUNTY OF HENRICO VIRGINIA | PO BOX 90790 | LOCKBOX 4732 | | HENRICO | VA | 23228-0790 | |
| COUNTY OF HENRICO VIRGINIA | PO BOX 90799 | | | HENRICO | VA | 23228-0799 | |
| COUNTY OF HENRICO, VIRGINIA | DEPT OF FINANCE | 3820 NINE MILE ROAD | | HENRICO | VA | 23223 | |
| COUNTY OF HENRICO, VIRGINIA | DEPT OF FINANCE | 4301 EAST PARHAM ROAD | | HENRICO | VA | 23228 | |
| COUNTY OF HENRICO, VIRGINIA | DEPT OF FINANCE | PO BOX 90775 | | HENRICO | VA | 23273-0775 | |
| COUNTY OF MADERA | 200 W 4TH ST | TAX COLLECTOR | | MADERA | CA | 93637 | |
| COUNTY OF PRINCE WILLIAM | 8406 KAO CIRCLE | | | MANASSAS | VA | 20110 | |
| COUNTY OF SAN DIEGO | TAX COLLECTOR | PO BOX 129009 | | SAN DIEGO | CA | 92112 | |
| COUNTY OF SAN DIEGO | TAX COLLECTOR | SAN DIEGO COUNTY ADMINISTRATION CENTER | 1600 PACIFIC HWY, ROOM 162 | SAN DIEGO | CA | 92101-2474 | |
| COUNTY WASTE LLC | PO BOX 8010 | | | CLIFTON PARK | NY | 12065-8010 | |
| COUPA SOFTWARE INC | PO BOX 398396 | | | SAN FRANCISCO | CA | 94139-8396 | |
| COURRIERS CARDINAL LTEE | 400, BRUNEL ROAD | | | MISSISSAUGA | ON | L4Z 2C2 | Canada |
| COURTESY MITSUBISHI - CA | 171 GLENDEER CIR SE | | | CALGARY | AB | T2H 1S8 | Canada |
| Courtney Alexander | 5148 Norwood ct. | | | Saint Louis | MO | 63115 | |
| Courtney Lockwood | 980 Rod Shaw Rd. | | | Quincey | FL | 32352 | |
| COUSINS CUSTOM CONSTRUCTION LLC | 8 BROTHERTON ROAD | | | SHAMONG | NJ | 08088 | |
| COVENANT SECURITY SERVICES LTD | 400 QUADRANGLE DR | SUITE A | | BOLINGBROOK | IL | 60440 | |
| COVERALL HEALTH BASED CLEANING SYSTEMS | 9363 50TH ST | SUITE #1 | | EDMONTON | AB | T6B 2L5 | Canada |
| COVERALL OF EASTERN TENNESSEE | 109 S NORTHSHORE DR | | | KNOXVILLE | TN | 37919 | |
| COVERALL OF EDMONTON | UNIT 1 9363 50 STREET NW | | | EDMONTON | AB | T6B 2L5 | Canada |
| COVERALL OF NORTH AMERICA INC | 2955 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| COVERALL OF ST LOUIS | 9101 LBY FRWY #700 | | | DALLAS | TX | 75243 | |
| COVINGTON & BURLING | ONE CITY CENTER | 850 TENTH ST NW | ATTN ACCOUNTING DEPT | WASHINGTON | DC | 20001 | |

ATD Corporation, et al.

Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COWLES PARKWAY FORD | 13779 NOBLEWOOD PLAZA DR | | | WOODBRIDGE | VA | 22193 | |
| COX AUTOMOTIVE INC | 6205 PEACHTREE DUNWOODY RD | ATTN ROQUE GREY | | ATLANTA | GA | 30328 | |
| COX MEDIA | 1299 DORCHESTER RD | | | BELTON | SC | 29627 | |
| COX MEDIA - EAST | 13229 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| COX MEDIA GROUP NE INC | PO BOX 809171 | | | CHICAGO | IL | 60680 | |
| COX MEDIA GROUP NE INC | PO BOX 83293 | | | CHICAGO | IL | 60691-0293 | |
| Coy Siders | 5818-C 8th Street | | | Lubbock | TX | 79416 | |
| CPA CANTONS LEST | 1150 GALT EST | | | SHERBROOKE | QC | J1G 1Y5 | Canada |
| CPA MONTREAL | 509 BELANGER STREET | | | MONTREAL | QC | H251G5 | Canada |
| CPI ONE POINT | PO BOX 671735 | | | DALLAS | TX | 75267-1735 | |
| CPL RETAIL ENERGY | PO BOX 660897 | | | DALLAS | TX | 75266 | |
| CPR ENTERPRISES INC | 7100 W FLORIDA AVE | | | HEMET | CA | 92545 | |
| CPS ENERGY | 17275 GREEN MOUNTAIN ROAD | | | SAN ANTONIO | TX | 78247 | |
| CPS ENERGY | PO BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 | |
| CR MULLIS OIL & HEATING COMPANY | PO BOX 9037 | | | CHARLOTTE | NC | 28299 | |
| CRAFORD BENEFIT CONSULT | 990 5TH AVE | | | SAN RAFAEL | CA | 94901 | |
| Craig Bigelbach | 1231 129th Ave NE | | | Blaine | MN | 55434 | |
| Craig Bodine | 1951 State Route 9 | | | Salem | OH | 44460 | |
| Craig Bowers | 1113 4th Way | | | North Fort Myers | FL | 33903 | |
| Craig Harris | 1405 Concho Trail | | | Mansfield | TX | 76063 | |
| Craig Henderson | 247 Kingswood Drive | | | Hammonds Plains | NS | B4B1L2 | Canada |
| Craig Kennedy | 2920 Santa Rosita Drive | | | Round Rock | TX | 78665 | |
| Craig Lang | 6900 Jersey Elm PL | | | Amarillo | TX | 79124 | |
| Craig Mangus | 1762 ALEXANDER ST | | | SIMI VALLEY | CA | 93065 | |
| Craig Mclay | 14910 Los Gatos blvd | | | Los Gatos | CA | 95032 | |
| Craig Owsley | 127 Sandymead Rd | | | Matthews | NC | 28105 | |
| Craig Patak | 601 Russwood Blvd | | | Lincoln | NE | 68505 | |
| CRAIG PENTON | 6799 BRIGHAM CT | | | STANSBURY PARK | UT | 84074 | |
| Craig Pierce | 6239 Grovewood Lane | | | Houston | TX | 77008 | |
| Craig Van Loan | 6550 Evergreen Park Drive | | | Lakeland | FL | 33813 | |
| Craig Winkey | 1513 Ralworth Road | | | Baltimore | MD | 21218 | |
| CRAIN MEDIA GROUP KWCK KRZS KEAZ KCNY KBGB | 1825 E OAK ST | SUITE 103 | | CONWAY | AR | 72032 | |
| CRANBROOK HYUNDAI | 1126 CRANBROOK ST N | | | CRANBROOK | BC | V1C 3S5 | Canada |
| CRANE 1 SERVICES INC | PO BOX 1207 | | | INDIANAPOLIS | IN | 46206-1207 | |
| CRANE CHEVROLET | 999 RT 46 | | | CLIFTON | NJ | 07013 | |
| CRAWFORD & COMPANY | PO BOX 404579 | | | ATLANTA | GA | 30384 | |
| CRAWFORD DOOR SYSTEMS INC | 201 OLD DAIRY RD | | | WILMINGTON | NC | 28405 | |
| CRAWFORD SPRINKLER CO OF RALEIGH INC | 2725 S SAUNDERS ST | | | RALEIGH | NC | 27603 | |
| Crawford, Eric | 6881 Amethyst Ave | | | Alta Loma | CA | 91701 | |
| Crayton Williams | 4010 Lee St | | | Zachary | LA | 70791 | |
| CREATIVE CIRCLE LLC | PO BOX 74008799 | | | CHICAGO | IL | 60674-8799 | |
| CREATIVE CONCEPTS INC | 417 FOOTHILL BLVD #B-124 | | | GLENDORA | CA | 91741 | |
| CREATIVE DOOR SERVICES LTD | 14904 - 135 AVENUE | | | EDMONTON | AB | T5V1R9 | Canada |
| CREATIVE DOOR SERVICES LTD | 64 HOKA ST | | | WINNIPEG | MB | R2C 3N2 | Canada |
| CREATIVE IMAGES | 1608 DRUID DR | | | COPLEY | OH | 44321 | |
| CREATIVE MANAGER INC | 721 AUTH AVE | | | OAKHURST | NJ | 07755-2965 | |
| CREDIFAX ATLANTIC LIMITED | 800 WINDMILL RD SUITE 300 | BURNSIDE INDUSTRIAL PARK | | DARTMOUTH | NS | B3B1L1 | Canada |
| CREIT MANAGEMENT L P | 210, 140 - 4TH AVENUE S.W. | | | ALBERTA | AB | T2P 3N3 | Canada |
| CRES RIVERA | 110 COUNTY ROAD A055 | | | ESTANCIA | NM | 87016 | |
| Crescent Mezzanine Partners VI, L.P. | 11100 Santa Monica Blvd | Suite 2000 | Attn Christ Wright | Los Angeles | CA | 90025 | |
| Crescent Mezzanine Partners VIB, L.P. | 11100 Santa Monica Blvd | Suite 2000 | Attn Christ Wright | Los Angeles | CA | 90025 | |
| Crescent Mezzanine Partners VIC, L.P. | 11100 Santa Monica Blvd | Suite 2000 | Attn Christ Wright | Los Angeles | CA | 90025 | |
| CRESSY DOOR COMPANY INC | PO BOX 55549 | | | SHORELINE | WA | 98155 | |
| CRESTMONT CADILLAC | 26000 CHARGRIN BLVD | | | BEACHWOOD | OH | 44122 | |
| CRESTVIEW BROADCASTING | PO BOX 267 | | | CRESTVIEW | FL | 32536 | |
| CRESTVIEW COMMUNITY TELEVISION | 2260 S FERDON BLVD | STE 37 | | CRESTVIEW | FL | 32539 | |
| CRG WORKFORCE INC | 4000 PIEDMONT PARKWAY STE 300 | | | HIGH POINT | NC | 27265 | |
| CRG WORKFORCE INC | PO BOX 534393 | | | ATLANTA | GA | 30353-4393 | |
| Cris Hayes | 5326 Hull Street Rd Apt 14 | | | Richmond | VA | 23224 | |
| Criselda Gonzales | 1916 E 14th St | | | Lubbock | TX | 79424 | |
| Cristi Phillips | 4413 Bella Sara Drive | | | Saraland | AL | 36571 | |
| Cristian Espinoza | 7417 Waterway dr | | | Fort Worth | TX | 76137 | |
| Cristobal Ochoa | 605 Payne Dr | | | San Pablo | CA | 94806 | |
| Cristofer Salinetro | 5006 NE 63rd Street | | | Kansas City | MO | 64119 | |
| CRITICALRIVER INC | 1879 LUNDY AVE | SUITE 289 | | SAN JOSE | CA | 95131 | |
| CRITTER GETTERS INC | 500 ALLEN RD | | | FRUITLAND | MD | 21826 | |
| CROSBY COMMUNICATIONS LLC | 6012 E SHIRLEY LN STE B | | | MONTGOMERY | AL | 36117 | |
| CROSBY ELECTRIC CO INC | PO BOX 240368 | | | MONTGOMERY | AL | 36124 | |
| CROSS DILLON TIRE | PO BOX 81208 | | | LINCOLN | NE | 68501 | |
| CROSSROADS COMMERCE PARK INDUSTRIAL LLC | PO BOX 310300 | PROPERTY 435512 | | DES MOINES | IA | 50331-0300 | |
| CROSSTOWN AUTO CENTRE | 15520 - 123 AVE | | | EDMONTON | AB | T5V 1K8 | Canada |
| CROSSVILLE CHRONICLE | 125 WEST AVE | | | CROSSVILLE | TN | 38555 | |
| CROUCH ENTERPRISES | 163 HWY 341 BYP | | | HAWKINSVILLE | GA | 31036 | |

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CROWN AUTO DELERSHIPS INC | 5237 34TH ST N | | | ST PETERSBURG | FL | 33714 | |
| CROWN BATTERRIES COMMUNICATION | 173 LABROSSE | | | POINTE-CLAIRE | QC | H9R1A3 | Canada |
| CROWN CENTRE SBP LLC | 3808 N SULLIVAN RD | BLDG N15 STE 202 | | SPOKANE VALLEY | WA | 99216 | |
| CROWN CLEANING & FLOORS | 4709 GRANTLAND DR | | | HUNTSVILLE | AL | 35810 | |
| CROWN CLEANING LLC | PO BOX 1165 | | | MOBILE | AL | 36633 | |
| CROWN CLEANING LLC | PO BOX 186 | | | DAPHNE | AL | 35626 | |
| CROWN EQUIPMENT CORPORATION | 44 SOUTH WASHINGTON STREET | | ATTN GENERAL COUNSEL | NEW BREMEN | OH | 45869 | |
| CROWN EQUIPMENT CORPORATION | ATTN GENERAL COUNSEL | 44 SOUTH WASHINGTON STREET | | NEW BREMEN | OH | 45869 | |
| CROWN EQUIPMENT CORPORATION | FLEETSTATS | | | | NC | | |
| CROWN EQUIPMENT CORPORATION | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | |
| CROWN EQUIPMENT CORPORATION | PO BOX 641322 | | | CINCINNATIO | OH | 45264-1322 | |
| CROWN INTERNATIONAL CORP (HTR) | ATTN GENERAL COUNSEL | 9/F NORTH, SOMERSET HOUSE, TAIKOO PLACE | 979 KINGS ROAD | QUARRY BAY | HONG KONG | | CHINA |
| CROWN INTERNATIONAL CORP (HTR) | DBS BANK (HONG KONG LIMITED) | 9/F NORTH, SOMERSET HOUSE, TAIKOO PLACE, 979 KINGS ROAD | ATTN GENERAL COUNSEL | QUARRY BAY | HONG KONG | | CHINA |
| CROWN INTERNATIONAL CORP (HTR) | DBS BANK (HONG KONG LIMITED) | 9/F NORTH, SOMERSET HOUSE, TAIKOO PLACE | 979 KINGS ROAD | QUARRY BAY | HONG KONG | | CHINA |
| CROWN INTERNATIONAL CORP (HTR) | F27, QINGDAO INTERNATIONAL FINANCE CENTER | NO. 59 MIDDLE HONGKONG ROAD | | QINGDAO | | | CHINA |
| CROWN INTERNATIONAL CORPORATION | F27 QINGDAO INTERNATIONAL FINANCE CENTER | NO 59 MIDDLE HONGKONG RD | | ST LOUIS | QINGDAO | | CHINA |
| CROWN PACKAGING CORP | PO BOX 17806M | | | ST LOUIS | MO | 63195 | |
| CROWN SHRED RECYCLING MANAGEMENT | 225 6TH AVE EAST | | | REGINA | SK | S4N6A6 | Canada |
| CROWN TROPHY | 11020 BAILEY RD | SUITE I | | CORNELIUS | NC | 28031 | |
| CROWNTYRE AMERICA LLC | 917 VIERA AVE | | | CORAL GABLES | FL | 33146 | |
| Croy Schroeder | 2803 Watch Hill Court | | | Charlotte | NC | 28210 | |
| CRT ELECTRICAL SERVICES | 274 GAMMON LAKE DR | | | LAWRENCETOWN | NS | B2Z1T9 | Canada |
| CRUZ PALLETS | 1015 CHELSEY AVE | | | RICHMOND | CA | 94801 | |
| Cruz Perez Vega | 415 SW 27th St | | | Oklahoma City | OK | 73109 | |
| Cruz Rodriquez | P.O. BOX 605 | | | CHEERYVILLE | NC | 28021 | |
| Crystal Carlson | 7539 S Summit Peak Drive | Apt. A-301 | | Midvale | UT | 84047 | |
| CRYSTAL CLEANING SERVICE LLC | 2595 CHANDLER AVE | SUITE 10 | | LAS VEGAS | NV | 89120 | |
| CRYSTAL CLEAR INC | 6227 ROUTE 180 | | | LEWIS MOUNTAIN | NB | E4J 3G3 | Canada |
| Crystal Mongan | 509 Short Curve Road | | | Glen Burnie | MD | 21061 | |
| Crystal Nelson | 300 Mill | | | Charlotte | NC | 28216 | |
| CRYSTAL ROCK LLC | PO BOX 10028 | | | WATERBURY | CT | 06725-0028 | |
| CRYSTAL SPRINGS - ALBUQUERQUE | 4446 ANAHEIM NE | | | ALBUQUERQUE | NM | 87113 | |
| CRYSTAL SPRINGS - ALBUQUERQUE | PO BOX 561424 | | | DENVER | CO | 80256-1424 | |
| CRYSTAL SPRINGS - ALBUQUERQUE | PO BOX 90760 | | | ALBUQUERQUE | MN | 87199-0760 | |
| CRYSTAL SPRINGS - DALLAS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| CSC | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSC INDUSTRIAL SALES AND SERVICES LLC | PO BOX 958 | | | INDIAN TRAIL | NC | 28079 | |
| CSL/CLASSIC STRUCTURES LIMITED INC | 203 STAFFORD DR | | | ALBERMARLE | NC | 28001 | |
| CSN DISCOVERY COLLISON | 5135 FAIRVIEW ST | | | BURLINGTON | ON | L7L 4W8 | Canada |
| CSS SOLUTIONS INC | 33456 CALIBAN DR | | | FREMONT | CA | 94555 | |
| CSV SYSTEMS | 7438 TELEGRAPH AVE | | | ORANGEVALE | CA | 95662-2536 | |
| CT CORPORATION | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CT LIEN SOLUTIONS | PO BOX 301133 | | | DALLAS | TX | 75303 | |
| CTI - CONCRETE TECHNOLOGY NASHVILLE INC | 6137 TUCKALEECHEE LANE | | | ANTIOCH | TN | 37013 | |
| CTS MAINTENANCE | 1310 WARRINGTON WAY | | | TAMPA | FL | 33619 | |
| CUBEYOU | 12 E 49TH ST, 11TH FL | | | NEW YORK | NY | 10017 | |
| CUBEYOU | 585 BROADWAY | | | REDWOOD CITY | CA | 94063 | |
| Cubiotti, Chris | | | | | | | |
| CUCAMONGA COUNTY WATER DISTRICT | 10440 ASHFORD ST. | | | RANCHO CUCAMONGA | CA | 91730-2799 | |
| CUCAMONGA COUNTY WATER DISTRICT | PO BOX 51788 | | | LOS ANGELES | CA | 90051-6088 | |
| CUEVAS TIRE | 619 N SANBORN RD | | | SALINAS | CA | 93905 | |
| Cuff, Evan | | | | | | | |
| CULLEN MOTORS | PO BOX 187 | | | ST CATHARINES | ON | L2R 6S8 | Canada |
| CULLIGAN - BFC DIVISION | 78 AURIGA DR | | | NEPEAN | ON | K2E 7X7 | Canada |
| CULLIGAN OF CLEVELAND | PO BOX 2932 | | | WICHITA | KS | 67201 | |
| CULLIGAN OF GREATER VIRGINIA INC | 3645 VICTORY BLVD | | | PORTSMOUTH | VA | 23701 | |
| CULLIGAN OF TUCSON | DEPT 8973 | PO BOX 77043 | | MINNEAPOLIS | MN | 55480 | |
| CULLIGAN OF TULSA | PO BOX 9697 | | | TULSA | OK | 74157-0697 | |
| CULLIGAN SOFT WATER | PO BOX 131 | | | N LITTLE ROCK | AR | 72115 | |
| CULLIGAN SPOKANE | 3728 E LONGFELLOW AVE, STE 1 | | | SPOKANE | WA | 99217-6703 | |
| CULLIGAN WATER CONDITIONING | 3645 VICTORY BLVD | | | PORTSMOUTH | VA | 23701-3419 | |
| CULLIGAN WATER CONDITIONING | PO BOX 65758 | | | SALT LAKE CITY | UT | 84165-0758 | |

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CULLIGAN WATER CONDITIONING LTD | 1200 SARGENT AVE | | | WINNIPEG | MB | R3E 0G1 | Canada |
| CULLMAN COUNTY | REVENUE COMMISSIONER | 500 2ND AVENUE SW | | CULLMAN | AL | 35055 | |
| CULLMAN COUNTY | REVENUE COMMISSIONER | PO BOX 2220 | | CULLMAN | AL | 35056-2220 | |
| CULLMAN COUNTY | SALES TAX | 500 2ND AVE SW | | CULLMAN | AL | 35055 | |
| CULLMAN COUNTY | SALES TAX | PO BOX 1206 | | CULLMAN | AL | 35056-1206 | |
| CULLMAN ELECTRIC COOPERATIVE | DEPT 3155 | 749 EVA ROAD NE | 12TH FLOOR, 2121 SASKATCHEWAN DRIVE | CULLMAN | AL | 35056-1168 | |
| CULLMAN ELECTRIC COOPERATIVE | DEPT 3155 | PO BOX 2153 | | BIRMINGHAM | AL | 35287-3155 | |
| CULLMAN HIGH SCHOOL | 510 13TH ST NE | | | CULLMAN | AL | 35055 | |
| CULLMAN SECURITY SYS INC | 2730 COUNTY RD 1043 | | | CULLMAN | AL | 35057 | |
| CULLMAN-JEFFERSON COUNTIES | GAS DISTICT | 210 6TH STREET SW | | CULLMAN | AL | 35055 | |
| CULLMAN-JEFFERSON COUNTIES | GAS DISTICT | PO BOX 399 | | CULLMAN | AL | 35056-0399 | |
| CUMBERLAND COUNTY | 117 DICK STREET, ROOM 530 | | | FAYETTEVILLE | NC | 28301 | |
| CUMBERLAND COUNTY | PO BOX 449 | | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND COUNTY | TAX COLLECTION DIVISION | 117 DICK STREET, ROOM 530 | | FAYETTEVILLE | NC | 28301 | |
| CUMBERLAND COUNTY | TAX COLLECTION DIVISION | PO BOX 449 | | FAYETTEVILLE | NC | 28302-0449 | |
| CUMMINS FACILITY SERVICES LLC | 5202 MARION WALDO RD | | | PROSPECT | OH | 43342 | |
| CUMULUS | 3640 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5336 | |
| CUMULUS BROADCASTING | 3609 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5336 | |
| CUMULUS BROADCASTING | 3615 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5336 | |
| CUMULUS BROADCASTING | 3627 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5336 | |
| CUMULUS BROADCASTING LLC | 3632 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5336 | |
| CUMULUS BROADCASTING LLC | 3636 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5336 | |
| CUMULUS BROADCASTING LLC | 3654 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5336 | |
| CUMULUS BROADCASTING LLC | 3667 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5336 | |
| CUMULUS BROADCASTING LLC | KBUL-FM | 3652 MOMENTUM PLACE | | CHICAGO | IL | 60689-5336 | |
| CUNNINGHAM & SHERMAN LLP | 101 MOODY CT STE 201 | | | THOUSAND OAKS | CA | 91360 | |
| CUPANI SOLUTIONS LLC | 318 W MOUNTIAN ST | | | KERNERSVILLE | NC | 27284 | |
| CURRENT NEWS JOURNAL | 230 EAST UNION | PO BOX 371 | | PACIFIC | MO | 63069 | |
| CURRENT NEWS MAGAZINE | PO BOX 371 | | | PACIFIC | MO | 63069 | |
| Curry, Derek | 3396 Foxcroft Rd 214 | | | Miramar | FL | 33025 | |
| Curtis Ampadu | 1816 Messner Drive | | | Hilliard | OH | 43026 | |
| Curtis Bakko | 1203 17th st s | | | moorhead | MN | 56560 | |
| CURTIS CLEAN SWEEP INC | PO BOX 44112 | | | BOISE | ID | 83711 | |
| Curtis Glenn | 1357 Fairmeadows | | | Spanish Lake | MO | 63138 | |
| CURTIS HAYWORTH | 1801 PAUL AVE | | | WAHOO | NB | 68066 | |
| Curtis Herron | 1960 N. Golden | | | Springfield | MO | 65802 | |
| CURTIS IHRIG | 521 NOCTURNAL LN | | | DUBUQUE | IA | 52003 | |
| Curtis Johnson | 5544 35th ave S | | | Minneapolis | MN | 55417 | |
| Curtis Jones | 48 Saxony Circle | | | Little Rock | AR | 72209 | |
| CURTIS MEDIA GROUP | 3012 HIGHWOODS BLVD | SUITE 200 | | RALEIGH | NC | 27604 | |
| CURTIS NETWORK GROUPS | 3012 HIGHWOODS BLVD | SUITE 201 | | RALEIGH | NC | 27604 | |
| CURTIS PLUMBING | 4281 E TENNESSEE ST | | | TUCSON | AZ | 85714 | |
| Curtis Ratzlaff | 2205 Shoreline Dr | | | Wayzata | MN | 55391 | |
| Curtis Skinner | 6229 State Route 213 | | | Toronto | OH | 43964 | |
| Curtis Tones | 2525 Players Ct | #1109 | | Dallas | TX | 75287 | |
| CUSTER COUNTY CHIEF | PO BOX 190 | 305 SOUTH 10TH | | BROKEN BOW | NE | 68822 | |
| CUSTOM AUTOMOTIVE | 13688 LOYALIST PKWY | | | PICTON | ON | K0K 2T0 | Canada |
| CUSTOM CAP & TIRE | 5089 BIRCH ISLE ROAD | ATTN STEVE SORENSON | | DULUTH | MN | 55803 | |
| CUSTOM DELIVERY SOLUTIONS | PO BOX 10607 | | | AIRDRIE | AB | T4A 0H8 | Canada |
| CUSTOM FLOORS | 9024 THURBER LN | | | BAKERSFIELD | CA | 93311 | |
| CUSTOM LOCK AND SECURITY LTD | 10 AKERLEY BLVD | UNIT 6 | | DARTMOUTH | NS | B3B1J4 | Canada |
| CUSTOM OVERHEAD DOOR | PO BOX 18628 | | | RALEIGH | NC | 27619 | |
| CUSTOM SCAPES & TREE REMOVAL LLC | 2343 W STALLION RD | | | LINCOLN | NE | 68523 | |
| CUSTOM VEHICLE SPECIALISTS | 6209 SHOEMAKER RD | DANIEL J MITCHELL | | ASHLEY | OH | 43003 | |
| CUSTOM VENDING SERVICE LLC | 3707 DOE VALLEY COVE | | | BARTLETT | TN | 38135 | |
| CUSTOM WHEELS | 161 KENMOUNT RD | | | ST JOHNS | NL | A1B 3P9 | Canada |
| CUSTOMS & BORDER PROTECTION | OFFICE OF INTERNATIONAL TRADE | 90 K STREET NE 10TH FLOOR | | WASHINGTON | DC | 20229-1177 | |
| CVENT INC | PO BOX 822699 | | | PHILADELPHIA | PA | 19182-2699 | |
| CVS/CAREMARK | ONE CVS DR | | | WOONSOCKET | RI | 02895 | |
| CYBERSOURCE CORPORATION | PO BOX 742842 | | | LOS ANGELES | CA | 90074-2842 | |
| CYBERSOURCE CORPORATION - CA | PO BOX 742842 | | | LOS ANGELES | CA | 90074-2842 | |
| CYCLONE SYSTEMS | 271 JENSEN STREET | | | NEW WESTMINSTER | BC | V3M0E7 | Canada |
| Cynthia Bouma | 15595 Mallory Court | | | Moorpark | CA | 93021 | |
| Cynthia Bunn | 101 Colson Drive | | | Garner | NC | 27529 | |

ATP Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Cynthia Lariviere | 52 Island Pond Road | | | Derry | NH | 03038 | |
| Cynthia Schrowang | 205 Talmadge Dr | | | Spartanburg | SC | 29307 | |
| Cynthia Scott | 2264 Armand Road | | | Atlanta | GA | 30324 | |
| D LYNCH MECHANICAL | 71 MARYCROFT AVE | UNIT 10 | | WOODBRIDGE | ON | L4L5Y6 | Canada |
| D&D PEST CONTROL SERVICES INC | PO BOX 696 | | | EVANS | GA | 30809 | |
| D&S ELECTRIC | 6172 PARK ST. | | | GEORGETOWN | IN | 47122 | |
| D.M. ELECTRIC INC | 5353 KENNEBREW RD | | | JACKSON | MS | 39209 | |
| D.R. BEERS & SONS CONSTRUCTION | 192 CALDEONIA RD | | | MONCTON | NB | E1H 3C8 | Canada |
| DAC CHECKER PRODUCE LTD | BOX 1903 | 50 ONTARIO RD | | WALKERTON | ON | N0G 2V0 | Canada |
| Dachonn Johnson | 314 E 16th Street | | | Paterson | NJ | 07524 | |
| DADE COUNTY BROADCASTING | PO BOX 829 | | | TRENTON | GA | 30752 | |
| DADE COUNTY NEWSPAPERS INC | PO BOX 277 | | | TRENTON | GA | 30752 | |
| DADS JESSE KENNEDY | 101 BODKIN RD | | | SOUTHWOLD | ON | N0L 2G0 | Canada |
| DAIGLE OUTDOOR ADVERTISING | 821 S RAILROAD AVE | | | OPELOUSAS | LA | 70570 | |
| DAILY EQUIPMENT COMPANY | PO BOX 98209 | | | JACKSON | MS | 39298-8209 | |
| DAILY NEWS LP | 125 THEODORE CONRAD DR | ATTN FINANCE DEPT | | JERSEY CITY | NJ | 07035 | |
| Dak Sego | 10296 Sunvista crt | | | Avon | IN | 46123 | |
| DAKOTA UNLIMITED INC | 15953 BISCAYNE AVE W | | | ROSEMOUNT | MN | 55068 | |
| DAKOTA UPREIT LP | 3003 32ND AVE SOUTH STE 250 | | | FARGO | ND | 58103 | |
| Dale Bartholomew | 132 Old Maple Blvd | | | Rockwood | ON | N0B2K0 | Canada |
| Dale Boyd | 4711 Deva DR | | | Grand Island | NE | 68801 | |
| Dale Butterfield | 130 Colony Drive | | | Mooresville | NC | 28115 | |
| DALE ERDMAN | 3935 W 4TH ST | | | WINONA | MN | 55987 | |
| Dale Exley | 1039 Jenkins Ave. | | | Victoria | BC | V9B2P1 | Canada |
| Dale Keller | 7231 Lindberg | | | Hammond | IN | 46323 | |
| Dale Nobbman | 13631 W. Superior St. | | | Pleasant Dale | NE | 68423 | |
| Dale Page | 24 Carlo Drive | | | St Charles | MO | 63303 | |
| Dale Ringgold | 100 walkup lane | | | Rockingham | VA | 22801 | |
| Dale Roberson | 1018 Brookview Drive | | | Altoona | IA | 50009 | |
| Dale Soper | 1201 N Fir Pl | | | Sioux Falls | SD | 57107 | |
| Dale Van Horn | 1300 calle Playa de siesta | | | Sahuarita | AZ | 85629 | |
| Dale Voclain | 2202 Crane St | | | Slidell | LA | 70460 | |
| DALES WRIGHT TIRE & AUTO SERVICE INC | 1825 EUCLID AVE | | | DES MOINES | IA | 50313 | |
| Dalibor Topalovic | 7 Catalina Dr | | | Hamilton | ON | L8G2M4 | Canada |
| Dallas Bridges | 8 Pauls Way | | | Limington | ME | 04049 | |
| DALLAS COUNTY TAX OFFICE | 1201 ELM STREET, SUITE 2600 | | | DALLAS | TX | 75270 | |
| DALLAS COUNTY TAX OFFICE | 1201 ELM STREET, SUITE 2600 | | | EL PASO | TX | 75270 | |
| DALLAS COUNTY TAX OFFICE | JOHN R AMES/TAX ASSESSOR & COLLECTOR | 1201 ELM STREET, SUITE 2600 | | DALLAS | TX | 75270 | |
| DALLAS COUNTY TAX OFFICE | JOHN R AMES/TAX ASSESSOR & COLLECTOR | PO BOX 139066 | | DALLAS | TX | 75313-9066 | |
| DALLAS COUNTY TAX OFFICE | PO BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| DALLAS COUNTY TAX OFFICE | PO BOX 2992 | | | EL PASO | TX | 79999-2992 | |
| DALMATIAN FIRE | 7719 GRAPHICS WAY, SUITE G | | | LEWIS CENTER | OH | 43035 | |
| Dalon Carter | 1505 Sparkman Dr. #183 | | | Huntsville | AL | 35816 | |
| Dalton Nixon | 2380 Arbor Lane | | | Lincolnton | NC | 28092 | |
| Dalton Sole Parnosky | 102 South elder | | | Buffalo | MO | 65622 | |
| Dalton Tarolli | 352 RUXTON AVENUE | | | Manitou Springs | CO | 80829 | |
| Dalton Whitson | 309 Roosevelt Street | | | Johnson City | TN | 37601 | |
| DAMAR SECURITY SYSTEMS | 506 CHRISTINA STREET NORTH | | | SARNIA | ON | N7T5W4 | Canada |
| Damian Carpintero | 2180 Big Buck Drive | | | St. Cloud | FL | 34772 | |
| Damian Lira | 5051 pay it forward drive | apt# 208 | | casper | WY | 82609 | |
| Damian Lockwood | 311 Sullivan st apt 2 | | | Manchester | NH | 03102 | |
| Damion Da Silva | 123 Omni Drive, Unit 168 | | | Scarborough | ON | M1P5A8 | Canada |
| Damon Garlick | 719 Hope St. | | | Huntersville | NC | 28078 | |
| Damon Newman | 2131 North 32nd St | | | Lincoln | NE | 68503 | |
| Damont Jackson | 10861 Gambril Drive Apt 22 | | | Manassas | VA | 20109 | |
| DAMOTECH | 3620 AVE DES GRANDES TOURELLES | | | BOISBRIAND | QC | J7H 0A1 | Canada |
| DAN ANDERSON REFRIDGERATION & A/C INC | 18441 PIONEER RD | | | FORT MYERS | FL | 33966 | |
| Dan Beal | 6781 Lackey Road | | | Vale | NC | 28168 | |
| Dan Isaac | 14535 Cordial Lane #312 | | | Huntersville | NC | 28078 | |
| Dan Lee | 2498 Goliad | | | Beaumont | TX | 77701 | |
| Dan Mersman | 71 Boschert Creek Drive | | | St. Peters | MO | 63376 | |
| DAN MORROW | 5305 N CLIFF AVE | | | SIOUX FALLS | SD | 57104 | |
| DAN NAYLOR | 2595 E 9900 S | | | SANDY | UT | 84092 | |
| DAN OLIVER | PO BOX 1993 | | | FRISCO | TX | 75034 | |
| DAN RICARD ELECTRICAL LLC | 34 NANCY LN | | | BEDFORD | NH | 03110 | |
| DAN VADEN CHEVROLET-CADILLAC | 9393 ABERCORN ST | | | SAVANNAH | GA | 31406 | |
| Dan VanderPol | 7 Munn Street | | | Hamilton | ON | L8V1J7 | Canada |
| Dana Adams | 421 Wilmore Drive | | | Middletown | DE | 19709 | |
| Dana Dille | 114 Sandy Drive | | | Clinton | PA | 15026 | |
| DANA KOLDNEY | 7542 HACKAMORE RD | | | ZEPHYRHILLS | FL | 33541 | |
| Dana Lamb | 17831 Sedona Way | | | Cornelius | NC | 28031 | |
| DANA LAMONT | 10235 NE PRESCOTT ST | APT 18 | | PORTLAND | OR | 97220 | |
| DANA MAKER | 921 RUSSELL RD | | | HOMINY | OK | 74035 | |
| Dana Phillips | 2719 Oak Place | | | Nampa | ID | 83687 | |
| Dana Rannigan | 36300 Lakeshore Blvd | Apt 116 | | Eastlake | OH | 44095 | |
| Dana Rohrer | 10900 Alabaster Drive | | | Davidson | NC | 28036 | |
| Dana Shineton | 8 Falworth Place NE | | | Calgary | AB | T3J1G1 | Canada |
| Dana Tonasket | 475 Coral Ridge Blvd | | | Pleasant Hill | IA | 50327 | |
| Danae Trujillo | 1258 W. 46th Ave | | | Denver | CO | 80211 | |
| Danail Stanimirov | 10575 Faulker Ridge Circle | | | Columbia | MD | 21044 | |
| DANCEY PUBLISHING | 1504 N PECAN | | | PONCA CITY | OK | 74604 | |
| DANCEY PUBLISHING | 2128 N 14TH STE 1 | PMB 271 | | PONCA CITY | OK | 74601 | |

ATB Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DAndre Hamilton | 4009 N. Smiley Cir. | Apt B | | Montgomery | AL | 36108 | |
| Dandre Thomas | 1213 S Alabama | | | Amarillo | TX | 79102 | |
| Dane Hardee | 9316 Hwy 70 W | | | Clayton | NC | 27520 | |
| Dane Manio | 20804 109th Ln SE | | | Kent | WA | 98031 | |
| Dani Courington | 9427 Kimmel Lane | | | Charlotte | NC | 28216 | |
| Daniel Adkins | 2889 Snow Camp Road | | | Siler City | NC | 27344 | |
| Daniel Aguilar | 1514 East Irwin Avenue | | | Phoenix | AZ | 85042 | |
| Daniel Anderson | 111 Ikea Drive | | | Westampton | NJ | 08060 | |
| Daniel Bateman | 306 Turner Ashby Dr | | | Bridgewater | VA | 22812 | |
| Daniel Beutler | 5101 S Council Rd St 200 | | | Oklahoma City | OK | 73179 | |
| Daniel Blackburn | 1131 Ardmore Ave sw | | | Canton | OH | 44710 | |
| Daniel Brake | 225 E Maple Ave | | | Mocksville | NC | 27028 | |
| Daniel Brown | 18221 Capstan Greens Rd. | | | Cornelius | NC | 28031 | |
| Daniel Buck | 187 Hidden Oaks Drive | | | Johnson City | TN | 37601 | |
| Daniel C. Seitler | 8903 Brackenhouse Lane | | | Waxhaw | NC | 28173 | |
| Daniel Cano Sanchez | 9209 Riverview Dr | | | Riverview | FL | 33578 | |
| Daniel Carrillo | 1125 Jefferson Avenue | | | Louisville | CO | 80027 | |
| Daniel Castillo | 915 Peacock SW | | | Albuquerque | NM | 87121 | |
| Daniel Chell | 18038 Bruno rd | | | Justin | TX | 76246 | |
| DANIEL CHIMA | 19425 BRASSIE PL, APT 103 | | | MONTGOMERY VILLAGE | MD | 20886 | |
| Daniel Clayton | 9827 Groundhog Dr | | | Richmond | VA | 23235 | |
| Daniel Coleman | 1020 Meadow Ln. #10 | | | Des Moines | IA | 50315 | |
| Daniel Cordero | 2958 Country Crossing Dr. | | | Lincolnton | NC | 28092 | |
| Daniel Crockett | 1815 South 4650 West | | | Salt Lake City | UT | 84104 | |
| Daniel Cruz | 18839 E. 16th pl | | | Aurora | CO | 80011 | |
| Daniel Darby | 372 Hidden Oaks Drive | | | Elgin | TX | 78621 | |
| Daniel Davis | 7010 Barcelona Ridge Road | | | Las Cruces | NM | 88007 | |
| Daniel Davis | 7819 Burnelle dr | | | Little Rock | AR | 72209 | |
| Daniel Drerup | 12417 Locksley Drive | | | Bakersfield | CA | 93311 | |
| Daniel Estremera | 14 Judson Ave | | | East Hartford | CT | 06118 | |
| Daniel Farrell | 1340 NW 82nd St #5021 | | | Kansas City | MO | 64118 | |
| Daniel Fleming | 11225 E. Stradling | | | Mesa | AZ | 85212 | |
| Daniel Francis | 7950 Edgar Roberts Road | | | Irvington | AL | 36544 | |
| Daniel Genderman | 220 E 14th St | | | Lockport | IL | 60441 | |
| Daniel Henderson | 4444 S West St # 17 | | | Wichita | KS | 67217 | |
| Daniel Hurst | 24329 W Fancher Rd | | | Medical Lake | WA | 99022 | |
| Daniel Huss | 1148 250th Ave | | | New Virginia | IA | 50210 | |
| Daniel Jeffers | 10112 E 18th Ave | | | Spokane Valley | WA | 99206 | |
| DANIEL K BROWN | 18221 CAPSTAN GREENS RD | | | CORNELIUS | NC | 28031 | |
| Daniel Keim | 348 Natalie Ln | | | Lebanon | OH | 45036 | |
| Daniel King | 12550 230th Street | | | Hastings | MN | 55033 | |
| Daniel Kosier | 1774 State Highway 20 | | | Cobleskill | NY | 12043 | |
| Daniel Kotter | 9580 S Brandy Spring Ln #104 | | | Sandy | UT | 84010 | |
| Daniel Lacouture | 3018 Wickersham Road | | | Charlotte | NC | 28211 | |
| Daniel Lee | 521 NW 72nd Cir | | | Vancouver | WA | 98665 | |
| Daniel Lewis | 4901 Hollenden Drive | Apt B | | Raleigh | NC | 27616 | |
| Daniel Madrigal | 2510 57th Ave | | | Sacramento | CA | 95822 | |
| Daniel Maga | PO Box 237 | | | Clinton | PA | 15026 | |
| Daniel Marquez | 6514 N Fifth Street | | | Fresno | CA | 93710 | |
| DANIEL MATAL | 8206 N 122nd East Ave | | | Owasso | OK | 74055 | |
| Daniel Mee | 287 pearl st | | | Manchester | NH | 03103 | |
| Daniel Middleton | 850 6th Ave SW | | | Hickory | NC | 28602 | |
| DANIEL MINTON | 7821 S. 3800 W. | | | West Jordan | UT | 84088 | |
| Daniel Moate | 431 Avenue K North | | | Saskatoon | SK | S7L2M5 | Canada |
| Daniel Munoz | 582 W Verano Way | | | Mountain House | CA | 95391 | |
| Daniel Munyon | 1001 Broadway N | | | Fargo | ND | 58102 | |
| Daniel ONeill | 994 Burdeck St | #907 | | Rotterdam | NY | 12306 | |
| Daniel Quintanilla | 6511 S. Whipple Ave | | | Chicago | IL | 60629 | |
| Daniel Ramsay | 1351 NW 191st Street | | | Miami | FL | 33169 | |
| Daniel Reed | 6601 Marcia Ln | | | Lincoln | NE | 68505 | |
| Daniel Roman | 1809 N. Lawndale | | | Chicago | IL | 60647 | |
| Daniel Runion | 13749 Cinnabar Pl | | | Huntersville | NC | 28078 | |
| Daniel Sanchez | 907 Terra Cotta Drive | | | Lincolnton | NC | 28092 | |
| Daniel Santiago | 4817 Dryden Road | | | West Palm Beach | FL | 33415 | |
| Daniel Schlichting | 15203 e 20th | | | Spokane Valley | WA | 99037 | |
| Daniel Seitler | 8903 Brackenhouse Lane | | | Waxhaw | NC | 28173 | |
| Daniel Shipley | 2104 S. Blauvelt | | | Sioux Falls | SD | 57105 | |
| Daniel Siler | PO Box 213 | | | Averill Park | NY | 12018 | |
| Daniel Smart | 701 Lily Green Ct NW | | | Concord | NC | 28027 | |
| Daniel Smith | 1630 N Gilmor St. | | | Baltimore | MD | 21217 | |
| Daniel Spratley | 409 N. Maple Street | | | Brighton | IL | 62012 | |
| Daniel Sziber | 1128 Briarcliff Ave | | | Alliance | OH | 44601 | |
| Daniel Toole | 36 Windsorshire Drive | Apt. A | | Rochester | NY | 14624 | |
| Daniel Tran | 10046 Cameron Pines Way | | | Sacramento | CA | 95829 | |
| Daniel Turczynski | 2365 Marine Dr., Apt. 301 | | | Oakville | ON | L6L1C5 | Canada |
| Daniel Valdiviez | 550 Ruby Rd. #25 | | | Coppell | TX | 75019 | |
| Daniel Waers | 1066 Paris Ave SE | | | Paris | OH | 44669 | |
| Daniel Waldorf | 2550 woodcrest drive | | | Chaska | MN | 55318 | |
| Daniel Warehime | 131 Delta Street | | | Denver | CO | 80221 | |
| Daniel White | 117 scotchmere cres | | | London | ON | N6e1z9 | Canada |
| Daniel Wildeman | 680 Thornton | | | Sparks | NV | 89431 | |
| Daniel Wilson | 16222 NE 24th ST | | | BELLEVUE | WA | 98008 | |
| Daniel Wollett | 150 Roosevelt Avenue | | | McKees Rocks | PA | 15136 | |
| Daniel Wright | 1204 Delmark Court | | | Oshawa | ON | L1H8K6 | Canada |
| DANIEL Z NICHOLSON | 28 NORTH BERNICE AVE | | | BALTIMORE | MD | 21229 | |
| Daniel Zaepfel | 912 Irving Drive | | | Clarksville | IN | 47129 | |
| Daniel Zember | 308-262 Dundas St E | | | Waterdown | ON | L8B1A9 | Canada |
| Danielle Johnson | 29 Balsam Place | | | Dartmouth | NS | B2V1Y1 | Canada |
| Danielle Richards | 210 N. Church Street | Unit 1903 | | Charlotte | NC | 28202 | |
| Danielle Taglioni | 7373 Martin Grove Rd, #408 | | | Woodbridge | ON | L4L9K1 | Canada |
| Dannel Lamm | 2623 White Rd. | | | Wilmington | NC | 28411 | |
| Danniel Domingo | 22 Garden Grove Drive | | | Winnipeg | MB | R2R1E2 | Canada |
| Danny Boone | 119 Mimosa Ln | | | Macclesfield | NC | 27852 | |
| Danny Carter | 3941 Eaglerun Dr | | | Roanoke | TX | 76262 | |
| Danny Dungca | 5165 Teakwood Dr | | | Pensacola | FL | 32506 | |
| Danny Escobar | 513 Serena Ct | | | Horizon City | TX | 79928 | |
| Danny Estes | 3041 Co. Rd. 998 | | | Cullman | AL | 35057 | |
| Danny Evans | 5153 Ginger Lane | | | St. Cloud | FL | 34771 | |
| Danny Friend | 9323 Westridge Rd | | | Kansas City | MO | 64138 | |
| Danny LaCouture | 3018 Wickersham Road | | | Charlotte | NC | 28211 | |
| Danny Lamm | 1201 Lacewood Ct | | | Wilmington | NC | 28409 | |
| Danny Norris | 545 Amrine Mill Road | | | Marysville | OH | 43040 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Danny Papadatos | 3312 Park Ave | | | Brookfield | IL | 60513 | |
| Danny Rock | 6728 Fieldstone Manor Dr. | | | Matthews | NC | 28105 | |
| Danny Saldivar | 7408 Sevile Avenue | | | Huntington Park | CA | 90255 | |
| Danny Sizemore | 27 Pemley Ave | | | Woodfim | NC | 28804 | |
| Danny Zwingoi | 183 CR 310 | | | Muenster | TX | 76252 | |
| Dante Ceja Arzaga | 2600 pete sampras | | | El Paso | TX | 79938 | |
| Dany Ndongo | 42 Pelham park | | | Toronto | ON | M6N1A7 | Canada |
| Danzel Washington | 1423 Rawson Avenue | | | Milwaukee | WI | 53172 | |
| Darcy Ausmus | 120, 16348-109 Street | | | Edmonton | AB | T5X2T4 | Canada |
| Darien Meneses Shoaf | 730 James Rd | #21 | | Bakersfield | CA | 93308 | |
| Darion Bell | 651 Camp Circle | | | Birmingham | AL | 35215 | |
| Darius Barber | 2728 Wingate Ave. | | | Charlotte | NC | 28208 | |
| Darius Gill | 3960 Strandhill Rd | | | Cleveland | OH | 44128 | |
| Darius Graham | 1811 Rustic Manor dr | | | Temple | TX | 76502 | |
| Darius Griffin | 6321 Morning View Court | | | Charlotte | NC | 28269 | |
| Darius Kinard | 3614 Griffith st | | | Charlotte | NC | 28203 | |
| Darius Matthews | 1900 S Missouri Ave | | | Casper | WY | 82609 | |
| Darius Paige | 2015 62nd St | | | Des Moines | IA | 50322 | |
| Darius Roberson | 2332 grayson trace dr | | | Birmingham | AL | 35235 | |
| Darius Shivers | 401 Downsby Ln | | | Woodstock | GA | 30189 | |
| Darlin Soto | 1749 hecksher ave | | | Bay Shore | NY | 11706 | |
| DARLINGS CHRYSLER DODGE | PO BOX 277 | | | BREWER | ME | 04412-0277 | |
| DARR LAW LLC | 11650 OLIO ROAD | STE 1000-224 | | FISHERS | IN | 46037 | |
| Darrall Murchison | 6214 Bristol Dr | | | Fayetteville | NC | 28314 | |
| Darrell Armstrong | 100 Lewis Dr. Apt 1502 | | | Goodlettsville | TN | 37072 | |
| Darrell Burnside | 3967 Fairfax Street | | | Martinez | GA | 30907 | |
| Darrell La Grand | 222 Blue Sage Drive | | | Harvest | AL | 35749 | |
| Darrell Moore | 6023 Norcross Ln | | | Hickory | NC | 28601 | |
| Darrell Silvis | 8501 Brent Lane | | | Las Vegas | NV | 89143 | |
| Darrell Williams | 1129 Elmwood Ave | | | Sharon Hill | PA | 19079 | |
| Darren Agan | 925 E Sharpsburg Ave #205 | | | Spokane | WA | 99208 | |
| Darren Cheeley | 746 Shawnee dr apt C | | | Burlington | NC | 27215 | |
| Darren Fawber | 2 Laurie Way | | | Burlington | NJ | 08016 | |
| Darren Lee | 3302 aurora ln apt c | | | baltimore | MD | 21207 | |
| Darren Lowman | 1236 James Farm Road | | | Hickory | NC | 28602 | |
| DARREN PORTER | 834 S LARK ELLEN AVE | | | WEST COVINA | CA | 91791 | |
| Darren Riddick | 730 Clearlake Ct. | | | No. Chesterfield | VA | 23236 | |
| Darren Wilson | 4881 Paysour Pond Rd | | | Iron Station | NC | 28080 | |
| Darrian Eklund | 2366 55th st S #102 | | | Fargo | ND | 58104 | |
| Darrick Barnes | 2406 St John Drive | | | Wilson | NC | 27893 | |
| DARRINS TIRE & AUTO REPAIR | 1101 CHAMPAIGN AVE | | | MATTOON | IL | 61938 | |
| Darrnell Essex | 11361 Cypress Village Drive Apt. 2 | | | Saint Ann | MO | 63074 | |
| Darryl Aguiar | 13 Rosemont Avenue | | | Cumberland | RI | 02864 | |
| Darryl Austin | 1605 Harris Street | | | Tallahassee | FL | 32310 | |
| Darryl Cummings | 2966 West 4th St | | | Jacksonville | FL | 32254 | |
| Darryl Edmondson | 250 Donna Drive Apt 2A | | | Hendersonville | TN | 37075 | |
| Darryl Robinson | 7200 Adams Street | | | Lincoln | NE | 68507 | |
| Darryl Smith | 3271 w clinton ave apt 102 | | | Fresno | CA | 93722 | |
| Darryl Walker | 4301 Confederate Point Rd, #12 | | | Jacksonville | FL | 32210 | |
| Darryl Watts | 815 Stanley-Spencer Mtn Rd | | | Gastonia | NC | 28056 | |
| Darrylverin Weathers | 4402 Blake Circle | | | Byram | MS | 39272 | |
| DARTMOUTH DODGE CHRYSLER INC | 61 ATHORPE DR | | | DARTMOUTH | NS | B2W 1K9 | Canada |
| Daryl Brooks | 1433 Fairview Church Rd | | | Mount Croghan | SC | 29727 | |
| Daryl Caliendo | P.O BOX 288 | | | Huntington Beach | CA | 92648 | |
| Daryl Dawkins | 12 Dame Street | | | Brentwood | NY | 11717 | |
| Daryl Hammond | 618 Orems Road | | | Essex | MD | 21221 | |
| Daryl Vaughn | 11042 North Cattle Drive | | | Hayden | ID | 83835 | |
| Dashawn Moore | 11127 10th Ave Ct E #A310 | | | Tacoma | WA | 98445 | |
| Dasheon Rander | 7400 Beaty St | | | Fort Worth | TX | 76112 | |
| Dashirl Henderson | 2544 Weddington Ave. Apt 2212 | | | Charlotte | NC | 28204 | |
| DATA CHAMBERS LLC | 3310 OLD LEXINGTON RD | | | WINSTON SALEM | NC | 27107 | |
| DATALINK CORPORATION | PO BOX 1450 | NW-8286 | | MINNEAPOLIS | MN | 55485 | |
| DATALINK CORPORATION | PO BOX 731069 | | | DALLAS | TX | 75373 | |
| DATARITE | 30 TROOP AVENUE | | | DARTMOUTH | NS | B3B1Z1 | Canada |
| DATASSENTIAL | 2930 WESTWOOD BLVD | SUITE 100 | | LOS ANGELES | CA | 90064 | |
| Datri Elliot | 607 Ridge Crest Court | | | Stafford | VA | 22554 | |
| Dauelle Sterling | 241 N Wanamaker st | | | Philadelphia | PA | 19139 | |
| DAVAN GROUP | 7468 GORE RD | | | PUSLINCH | ON | N0B 2J0 | Canada |
| DAVDAR INDUSTRIES LTD | BOX 3038 | | | STONEWALL | MB | R0C 2Z0 | Canada |
| DAVE BATOR | 694 W LIBERTY ST | | | MEDINA | OH | 44256 | |
| Dave Johnson | 29 Balsam Place | | | Dartmouth | NS | B2V1Y1 | Canada |
| Dave Sword | 7910 SW Connemara Terrace | | | Beaverton | OR | 97008 | |
| DAVE Wheeler | 140 countri lane | | | cantonment | FL | 32533 | |
| David A. Helstrom | 109-B S. Church St. | | | Huntersville | NC | 28078 | |
| David Adams | 5665 Selford Road | | | Baltimore | MD | 21227 | |
| David Anders | 865 Jefferson St | | | Harrisonburg | VA | 22801 | |
| David Andriso | 865 Farmington Avenue | | | Berlin | CT | 06037 | |
| David Arriaga | 7560 S Dark Sands Dr | | | Tucson | AZ | 85757 | |
| David Asher | 1207 Stillmeadow Lane | | | Menasha | WI | 54952 | |
| David Auble | 19 N. Douglas Street | PO Box 85 | | Bloomville | OH | 44818 | |
| David Babb | 20 green st,, apt 1 | | | Biddeford | ME | 04005 | |
| David Barry | 2536 Toltec Circle | | | San Ramon | CA | 94583 | |
| David Baute | 2119 Ramblewood Lane | | | Brandon | FL | 33510 | |
| David Baylor | 2188 Old Elm Street NE | | | Canton | OH | 44721 | |
| David Beall | 338 Maple St | | | Madison | TN | 37115 | |
| David Becker | 1481 Cessna Drive West | | | New Brighton | MN | 55112 | |
| David Becker | 5717 N. Elm st | | | Spokane | WA | 99205 | |
| David Benjamin Kaplan | Ares Management, LLC | 2000 Avenue of the Stars, 12th Floor | | Los Angeles | CA | 90067 | |
| David Bowman | 305 Cove St. | | | Bluefield | VA | 24605 | |
| David Bradford | 10915 Snow Creek Falls Ave | | | Bakersfield | CA | 93312 | |
| David Bradshaw | 3024 Wallford Dr Apt E | | | Dundalk | MD | 21222 | |
| David Brown | 602 SE 26th Ct | | | Des Moines | ia | 50317 | |
| David Bryant | 3607 Willow Ct | | | Louisville | KY | 40299 | |
| David Bustos | 28652 Cholla Ave | | | Madera | CA | 93638 | |
| DAVID BUTLER | 6071 OLIVE BRANCH RD | | | GREENWOOD | IN | 46143 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| David Capone | 2226 South Racine Way | Apartment A 101 | | Aurora | CO | 80014 | |
| David Cathcart | 7964 Mira Loma Avenue | | | Hemet | CA | 92545 | |
| David Choat | 909 County Rd 660 | | | Etowah | TN | 37331 | |
| David Clewis | 71 Tarheel Rd | | | Lumberton | NC | 28358 | |
| David Colbert | 1325 3rd St | | | Bainbridge | GA | 39819 | |
| David Collin | 5844 Lake Crowley Place | | | San Jose | CA | 95123 | |
| David Collins | 1066 Westbrook Dr | | | Mobile | AL | 36618 | |
| David Congioloso | 4827 Jersey Pike | | | Chattanooga | TN | 37416 | |
| David Connis | 3670 W Georgia Rd | | | Pelzer | SC | 29669 | |
| David Conway | 717 1st Avenue North | | | Hanceville | AL | 35077 | |
| David Cook | 43 Country Club Lane | | | Merrimack | NH | 03054 | |
| David Copeland | 2561 NW 21ST | | | OKLAHOMA | OK | 73107 | |
| David Creary | 2104 ravanall | | | Orlando | FL | 32811 | |
| David Creel | 28463 Sunshine Road | | | Ruther Glen | VA | 22546 | |
| David Cruz | Po box 80172 | | | Bakersfield | CA | 93380 | |
| David Cummings | 717 Coley Ct. | | | Burlington | NC | 27217 | |
| David Daugherty | 100 Chandler Road | | | Chickamauga | GA | 30707 | |
| David Dickey | | | | | | | |
| David Dickey | 11071 Ruidosa Lane | | | Frisco | TX | 75033 | |
| David Dochterman | 4616 NW 59th Street | | | Oklahoma City | OK | 73122 | |
| DAVID DONATE | 13501 little River RD apt 1205 | | | Roanoke TX | TX | 76262-1743 | |
| David Downey | 771 Briarwood Loop | | | Cabot | AR | 72023 | |
| David Eberle | 302 S. Kellogg | | | Yates City | IL | 61572 | |
| David Estrada | 2619 63rd St W | | | Lehigh Acres | FL | 33971 | |
| David Eubanks | 1827 S Main Street | | | Graham | NC | 27253 | |
| David Farias | 10521 W Calle Del Sol | | | Phonix | AZ | 85037 | |
| David Fircetz | 12228 Formby Street | | | Bristow | VA | 20136 | |
| David Friday | 109 Brooks Drive | | | Stanley | NC | 28164 | |
| David Frye | 7610 W. Althea Dr | | | Boise | ID | 83709 | |
| David Garcia | 227 E Ash Ave | | | Shafter | CA | 93263 | |
| David Garcia-marrero | 447 capital Ave apt4 | | | Hartford | CT | 06106 | |
| david gaytan | 435 mignot lane | | | san jose | CA | 95111 | |
| David Gilarski | 10600 S. Central Avenue | Apt 101 | | Chicago Ridge | IL | 60415 | |
| David Gladding | 104 Holly Hill Court | | | Fruitland | MD | 21826 | |
| David Goleaner | 3840 State Route 162 | | | Pontoon Beach | IL | 62040 | |
| David Griffith | 405 7th Avenue | | | New Brighton | PA | 15066 | |
| David Grimaila | 2910 Bilaudeau | | | Montreal | QC | H1L4B3 | Canada |
| David Hahn | 4550 E Cherry Creek South Drive | Apt 1407 | | Glendale | CO | 80246 | |
| David Hall | 733 Bridle Ave | | | Fort Worth | TX | 76108 | |
| David Hampton | 902 S Whippoorwill Dr. | | | Strafford | MO | 65757 | |
| DAVID HAVARD | 451 SCHOOL RD | | | WINDSOR | NC | 27983 | |
| David Hill | 225 Diane Drive | | | Sanger | TX | 76266 | |
| DAVID HOLDEN | 2524 SW HORSESHOE TRAIL | | | PALM CITY | FL | 34990 | |
| David Howard | 144 Lincoln Drive | | | Laurel Springs | NJ | 08021 | |
| David Howell | 2611 N. Union Blvd | | | Colorado Springs | CO | 80909 | |
| David Howell | 3213 E Greenway Lane | | | Phoenix | AZ | 85032 | |
| David Hudson | 6025 Whitestone Rd. | | | Jackson | MS | 39206 | |
| David Huffstetler | 134 Bassett Drive | | | Casar | NC | 28020 | |
| David Hughes | 6200 Old Pearsall Rd | Apt. 8102 | | San Antonio | TX | 78242 | |
| David Hyduke | 805 Hamlet Hwy | | | Bennettsville | SC | 29512 | |
| David Insull | 7344 Sedgebrook Dr. West | | | Stanley | NC | 28164 | |
| DAVID J FOSTER | 30 GREENLEAF CT | | | LOUISBURG | NC | 27549 | |
| David Jimenez | 214 Lincoln St | Unit A | | Medford | OR | 97501 | |
| David Johnson | 135 Exchange Circle | Apt 105 | | Asheville | NC | 28806 | |
| David Johnson | 5445 Sw 316th Pl | | | federal way | WA | 98023 | |
| David Jolley | 964 Allen Road E | | | Macon | GA | 31216 | |
| David Jones | 561 Manor View Drive | Apt 561 | | Knoxville | TN | 37923 | |
| David Katerega | 20231 Macglashan terrace | | | Ashburn | VA | 20147 | |
| David Kavanah | 10231 Harry J. Parrish Blvd | | | Manassas | VA | 20110 | |
| David Kavanah | 1804 Whitby Court | | | Annapolis | MD | 21401 | |
| DAVID KAVANAH - PETTY CASH | 4625 HOLLINS FERRY RD | | | HALETHORPE | MD | 21227 | |
| David Khober | 303 - 75 Element Drive North | | | St. Albert | AB | T8R4J3 | Canada |
| David Knodel | 13320 E. Mission | Apt 213 | | Spokane Valley | WA | 99216 | |
| David Knowles | 2525 maxine circle | | | Sparks | NV | 89431 | |
| David Krantz | | | | | | | |
| David L. Dyckman | 18210 Harbor Light Blvd | | | Cornelius | NC | 28031 | |
| David Lario | 105 N. EastGate Dr | | | Yukon | OK | 73099 | |
| David Leite | 4703 West Tufts Circle | | | Denver | CO | 80236 | |
| David Linder | 431 willis st | | | Cambridge | MD | 21613 | |
| DAVID LUCKETT | DBA THE GRAPHICS SHOPPE | 2362 MEACHAM RD | | DYERSBURG | TN | 38024 | |
| David Macias | 4986 Harrison Street | | | N. Highlands | CA | 95660 | |
| David Maillet | 3812 Saint Regis Drive | | | Gastonia | NC | 28056 | |
| David Martinez | 309 W 15th Ave | | | Post Falls | ID | 83854 | |
| David Massey | 2717 Hamilton Mountain Rd | | | Blountsville | AL | 35051 | |
| David McColl | 325 Westcott Rd | | | Mississauga | ON | L7J1R4 | Canada |
| David McCorkle | 805 Bowie Street | | | Garland | TX | 75040 | |
| David McDade | 6827 Zion Church Rd | | | Salisbury | MD | 21804 | |
| David McKay | 82 Midway Rd | | | Lawrenceburg | TN | 38464 | |
| David Miller | 2133 Salisbury St | | | Pittsburgh | PA | 15210 | |
| DAVID MILLER - COVINGTON AUTO REPAIR | 4218 POTTS CREEK RD | | | COVINGTON | VA | 24426 | |
| David Moore | 4000 Water Oak Drive | | | Zachary | LA | 70791 | |
| David Moore | 4725 Elm Wood Drive | | | Baton Rouge | LA | 70814 | |
| David Moreno | 3612 W Francis St | | | Yuma | AZ | 85364 | |
| David Mota | 308 willet st | | | Haines City | FL | 33844 | |
| David Motz | 2796 St. Marks Church Rd | | | Crouse | NC | 28033 | |
| David Munsell | 8053 S Berniece St | | | Haysville | KS | 67060 | |
| David Navarro | 1172 s main st | | | Pomona | CA | 91766 | |
| David Nihiser | 5334 Steeple Chase Ct | | | Guilford | IN | 47022 | |
| David Nowacki | 33 Shady Lane Apt A | | | Little Falls | NJ | 07424 | |
| David Padilla | 7711 S. Menard | | | Burbank | IL | 60459 | |
| David Paskell | 153 Walker Hill Rd | | | Weare | NH | 03281 | |
| David Peak | 647 Thistlewood Dr. | | | London | ON | N5X0A7 | Canada |
| David Penn | 255 Harrington Ave | | | Brandenburg | KY | 40108 | |
| David Peoples | 1804 walman rd | | | Edgewood | MD | 21040 | |
| David Peterson | 1398 Plumgrass Circle | | | Ocoee | FL | 34761 | |
| David Pugh | 7321 Durden Dr. | | | Pensacola | FL | 32526 | |
| David Quackenbush | 10249 119th street | | | Edmonton | AB | T5H2T7 | Canada |
| David Radochio | 5232 Walnut Valley Drive | Lot 19 | | Cross Lanes | WV | 25313 | |
| David Ramirez | 1830 Seigneur Ave | | | Los Angeles | CA | 90032 | |
| David Ramos | 2309 West Fig Street | | | Tampa | FL | 33609 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| David Redfield | 1716 Bonita Lane | | | Carlsbad | CA | 92008 | |
| David Resquer | 9177 W Desert Inn Rd | | | Las Vegas | NV | 89117 | |
| David Richards | 43 St. Lawrence Street | Apt. 1 | | Portland | ME | 04101 | |
| David Roberson | 4434 S 170th Rd | | | Bolivar | MO | 65613 | |
| David Russell | 6922 South Wind Dr | | | Corpus Christi | TX | 78413 | |
| DAVID SADLER | 616 BAND DR | | | FRANKLIN | TN | 37064 | |
| David Sadler | 616 Band Drive | | | Franklin | TN | 37064 | |
| David Sarango | 226 Rahway Ave, FL 2 | | | ELIZABETH | NJ | 07202 | |
| David Scholz | 2067 Shuford Road | | | Lincolnton | NC | 28092 | |
| David Searcy | 1353 Utahna Dr | | | Salt Lake City | UT | 84101 | |
| DAVID SEDELL | 21651 SW KRISTIN CT | | | BEAVERTON | OR | 97003 | |
| David Setzer | 306 Cooper Rd | | | Vale | NC | 28168 | |
| David Shelton | 2105 Herring Place | | | Florence | SC | 29506 | |
| David Short | 4603 NE Hayes Dr. | | | Ankeny | IA | 50021 | |
| David Sigouin | 10735 - 105 Street | | | Edmonton | AB | T5H2X3 | Canada |
| David Smith | 1297 W. Myrna Lane | | | Tempe | AZ | 85284 | |
| David Smith | 950 Church Street Lot 6 | | | Wytheville | VA | 24382 | |
| David Smith | 447 Barnes St | | | Colorado Springs | CO | 80930 | |
| David Snodgrass | 3089 Bookcliff Avenue | | | Grand Junction | CO | 81504 | |
| David Spoelhof | 688 Western Avenue | | | Glen Ellyn | IL | 60137 | |
| DAVID STANLEY CHEV OF NORMAN | PO BOX 6329 | | | MOORE | OK | 73153 | |
| David Steele | 4467 IVY RUN LANE | | | DENVER | NC | 28037 | |
| David Stine | 9811 Avro Rd | | | Middle River | MD | 21220 | |
| David stover | 106 bailes dr | | | Nitro | WV | 25143 | |
| David Szekalski | 7345 Chesapeake Rd | | | Baltimore | MD | 21220 | |
| David T COCHRAN | D/B/A SUPERIOR LANDSCAPE | PO BOX 1563 | | ORANGEVALE | CA | 95662 | |
| David Taylor | 3901 7th Ave S | | | Great Falls | MT | 59405 | |
| David TenEyck | 1217 sw 94th st | | | oklahoma city | OK | 73139 | |
| David tennis | 22 mooers rd | | | nottingham | NH | 03290 | |
| DAVID TEOLIS | 204 PAULETTE DR | | | ELIZABETH | PA | 15037 | |
| David Thompson | 2028 Abelia Lane | | | Leander | TX | 78641 | |
| David Turner | 5207-C Ernest Rd | | | Wilson | NC | 27893 | |
| David Umpenhour | 12012 wheaton rd | | | fredericksburg | VA | 22407 | |
| David Umphreys | 5501 Stockwell St | | | Lincoln | NE | 68506 | |
| David Valdes | 1860 Capel Manor Way | | | Virginia Beach | VA | 23456 | |
| David Versailles | 50 juniper rd A10 | | | north Attleboro | MA | 02760 | |
| DAVID W HAYNIE | 13442 NW COUNTY RD 3002 | | | AMORET | MO | 64722 | |
| David Welden | 6550 N. 47th ave. | unit 195 | | Glendale | AZ | 85301 | |
| David Wellard | 919 Colonial CT | | | Coatesville | PA | 19320 | |
| David Welsh | 8225 Belinder Road | | | Leawood | KS | 66206 | |
| David White | 8026 Cresta Bella Road | | | Rancho Cucamonga | CA | 91730-5525 | |
| David Whitehead | 17048 Savannah Drive | | | Prairieville | LA | 70769 | |
| David Whitesides | 105 Helena Street | | | Mount Holly | NC | 28120 | |
| David Willoughby | 1205 Torrey Pines Court | | | Mebane | NC | 27302 | |
| David Yule | #218 - 2532 Shoreline Drive | | | Lake Country | BC | V4V2R6 | Canada |
| David Zinn | 1570 Austinville Road | | | Max Meadows | VA | 24360 | |
| Davidert Mayes | 221 Southlawn Dr | | | Montgomery | AL | 36108 | |
| DAVIDSON COMMUNITY PLAYERS | PO BOX 76 | | | DAVIDSON | NC | 28036 | |
| DAVIDSON SPORTS PROPERTIES LLC | C/O LEARFIELD COMMUNICATIONS LLC | PO BOX 843038 | | KANSAS CITY | MO | 64184-3038 | |
| Davidson, Timothy | 316 North San Antonio Ave. | | | Upland | CA | 91786 | |
| Davin Robinson-Ray | 337 Huntington Court | | | West Chester | PA | 19380 | |
| DAVIS & MCCAULEY FUELS LTD | 660 CLARKE RD | | | LONDON | ON | N5V3A9 | Canada |
| DAVIS BROWN KOEHN SHORS AND ROBERTS PC | DAVIS BROWN TOWER | 215 10TH STREET, STE 1300 | | DES MOINES | IA | 50309 | |
| DAVIS CLEANING SERVICE | 6811 NORTH 129TH EAST AVE | | | OWASSO | OK | 74055 | |
| Davis, Dennis | | | | | | | |
| Davon Glover | 7708 Quest Drive | | | north Charleston | SC | 29418 | |
| Davon Whalen | 105 Persimmon circle | | | Reisterstown | MD | 21136 | |
| Davon Zeigler | 1605 north dukelaneld | | | Baltimore | MD | 21216 | |
| Davonta Jefferson | 5648 south rio grande apt #8 | | | Orlando | FL | 32839 | |
| DAVPART INC | 4576 YONGE STREET | SUITE 700 | | TORONTO | ON | M2N6N4 | Canada |
| Dawn Bevins | 1001 Clinton Ave SW | | | Canton | OH | 44706 | |
| DAWN ELVIS | 21321 SURREY DR | C/O SPEEDY SIGN SHOP | | LAURINBURG | NC | 28352 | |
| Dawn Johnson | 14858 Blue Stream Ave | | | Bakersfield | CA | 93314 | |
| Dawn Kaminski | 4309 N 72nd Street | | | Milwaukee | WI | 53216 | |
| Dawn La Branche | 1516 Chapman Way SW | | | Edmonton | AB | T6W0Y9 | Canada |
| Dawn Jappe | 2324 E. Shea Blvd. | | | Phoenix | AZ | 85028 | |
| Dawon Watkins | 323 McMechen Street | Apt. 203 | | Baltimore | MD | 21217 | |
| Dawud Robinson | 121 W. Manheim Street | | | Philadelphia | PA | 19144 | |
| Dax Meilleur | 107 westgrove way | | | Winnipeg | MB | R3r1r8 | Canada |
| DAY & ROSS | 1111 RUE FRANCOIS LENOIR | | | LACHINE | QC | H8T 3P9 | Canada |
| Daya Nand | 802 700 67 Ave se | | | Calgary | AB | T2v2h3 | Canada |
| Dayan Perez Bacallao | 518 SW 29th Street | | | Cape Coral | FL | 33914 | |
| Dayton Rosenberg | 15005 Crosswood Rd | | | Lamirada | CA | 90638 | |
| DBS BANK (HONG KONG) LIMITED | 9/F N, SOMERSET HOUSE, TAIKOO PLACE, 979 KINGS ROAD | | | QUARRY BAY | HONG KONG | 11111 | CHINA |
| DBUG MAN PEST CONTROL | 5904 S COOPER ST | SUITE 104 #99 | | ARLINGTON | TX | 76017 | |
| DC AUTOMOTIVE | 1500 S WASHINGTON AVE | | | ELK CITY | OK | 73644 | |
| DC UNITED | 2400 E CAPITOL ST, STE SE | ATTN FINANCE DEPARTMENT | | WASHINGTON | DC | 20003 | |
| DCB BUSINESS SYSTEMS GROUP INC | 175 LAHR DRIVE | | | BELLEVILLE | ON | K8N5S2 | Canada |
| DDCA SECURITY INC | 4995 NW 72 AVE, STE 308 | | | MIAMI | FL | 33166 | |
| DDCA SECURITY INC | 7352 SW 134 PL | | | MIAMI | FL | 33183 | |
| DDM | 55 NORTH 300 WEST BROADCAST HOUSE | SUITE 450 | | SALT LAKE CITY | UT | 84101 | |
| DE LAGE LANDEN FINANCIAL SERVICES | 1111 OLD EAGLE SCHOOL RD | | | WAYNE | PA | 19087 | |
| DE LAGE LANDEN FINANCIAL SERVICES | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| DE LAGE LANDEN FINANCIAL SERVICES CANADA INC | 3450 SUPERIOR COURT UNIT 1 | | | OAKVILLE | ON | L6L0C4 | Canada |

ATD Corporation, et al.

Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DEALER STRATEGIC PLANNING INC | 1 MICHAEL CT | | | LAKE IN THE HILLS | IL | 60156 | |
| DEAN BROTHERS INC | PO BOX 625 | | | HARRISONBURG | VA | 22803 | |
| Dean Cottrell | 1309 W. Main Street | | | Louisville | OH | 44641 | |
| Dean Johnson | 46214 267th St | | | Hartford | SD | 57033 | |
| Dean Kludy | 1300 Derington Ave. | | | Casper | WY | 82609 | |
| Dean Lewis | 423 E. Watrous Ave | | | Des Moines | IA | 50315 | |
| Dean Moore | 1350 Bon Ave | | | Casper | WY | 82609 | |
| Dean Smith | 2141 S Fairdale Ave | | | Casper | WY | 82601 | |
| Dean Stephany | 4648 Hidden River Dr. | | | Colorado Springs | CO | 80922 | |
| Dean Troglin | 52101 E Terra Fern Dr | | | Sandy | OR | 97055 | |
| Dean Vansnick | 32A Belleview Avenue | | | Moncton | NB | E1C4S8 | Canada |
| DEAN WILLIAMS | 706 MARQUIS AVE | | | SALISBURY | MD | 21801 | |
| Dean Williams | 5050 Sunflower #86 | | | Houston | TX | 77033 | |
| Deana Robinson | 5324 Colonial Garden Drive | | | Huntersville | NC | 28078 | |
| Deandre Davis | 3911 Wells St | | | Orlando | FL | 32805 | |
| DeAndre Lamar | 836 Dawning Lane | | | Johns Island | SC | 29455 | |
| DeAndre parrish-sims | 11680 Dayton Drive | | | Rancho Cucamonga | CA | 91730 | |
| Deandre Shepard | 10134 Clairmont Dr. | | | Saint Louis | MO | 63136 | |
| DeAngelo Dewberry | 18931 Snowden St | | | Detroit | MI | 48235 | |
| Deanna Boe | 4874 n Shoreland Ave. | | | Whitefish Bay | WI | 53217 | |
| Deanna Izurieta | 11478 Cambray Creek Loop | | | Riverview | FL | 33579 | |
| Deanna Jarrett | 3606 Mill Cove Cir | APT 306 | | Charlotte | NC | 28262 | |
| DEAUX RIVES PLYMOUTH CHRYS INC | 1810 BOULEVARD FISET | | | SOREL-TRACY | QC | J3P 5K4 | Canada |
| Debbie Freeman | 473 N La Londe Ave | | | Lombard | IL | 60148 | |
| Debbie Huber | 106 Bramwell Drive | | | Summerville | SC | 29485 | |
| Debbie Jones | 14755 Louiselle Lane | PO Box 435 | | Frenchtown | MT | 59834 | |
| Debbie McCrary | 16806 Conservation Road | | | Richmond | MO | 64085 | |
| Debbie Reyna | 10025 Rose Brook Ln | 102 | | Huntersville | NC | 28078 | |
| Deborah Bruce | 50 Florence Place Crt | | | Lower Sackville | NS | B4C3Z4 | Canada |
| DEBORAH BURLESON | 10836 HOLLY RIDGE BLVD | | | Charlotte | NC | 28216 | |
| Deborah Carr | 2947 Cambridge Dr | | | Woodbridge | VA | 22192 | |
| Deborah Colflesh | 504B Chelsea Court | | | Salisbury | MD | 21804 | |
| Deborah Gardner | 2015 Hopedale Avenue | | | Charlotte | NC | 28207 | |
| Deborah Hill | 2905 Merryvale Way | | | Waxhaw | NC | 28173 | |
| DEBORAH HILL | 5764 DESCARTES CIRCLE | | | BOYNTON BEACH | FL | 33472 | |
| DEBORAH WINTNER | 13255 BROAD ST | | | CARMEL | IN | 46032 | |
| Deborah Wolpert | 7828 W Collingham Dr | Apt. A | | Dundalk | MD | 21222 | |
| DEBOUCHAGE & NETTOYAGE ACTION INC | C.P. 309, SUCC. ST-CHARLES | | | KIRKLAND | QC | H9H 0A4 | Canada |
| DEBRA KAUFFMAN | 167 MILLS CREEK RD | | | IRON STATION | NC | 28080 | |
| Debra Kaufman | 167 Mills Creek Rd | | | Iron Station | NC | 28080 | |
| Debra Kokaj | 100 Center Grove Road | #4-15 | | Randolph | NJ | 07869 | |
| Debra Maffei | 1712 Morris Street | | | Washington | PA | 15301 | |
| Debreon Frazier | 3864 N 42nd Street | | | Milwaukee | WI | 53216 | |
| DEC EXPRESS | 1121 WALKERS LINE UNIT 2 | | | BURLINGTON | ON | L7L6A6 | Canada |
| DECALCO DESIGN | 1265-A, GRAHAM-BELL | | | BOUCHERVILLE | QC | J4B 6A1 | Canada |
| DeCarlos Moody | 4473 Spotswood Trail | Apt # 2 | | Penn Laird | VA | 22846 | |
| Dedarius Ravizee | 1631 18th pl sw | | | Birmingham | AL | 35211 | |
| DEEP SOUTH EQUIPMENT COMPANY | MSC 410633 | PO BOX 415000 | | NASHVILLE | TN | 37241-5000 | |
| DEGEL TRUCK | 5480 BROWN ROAD | | | HAZELWOOD | MO | 63042 | |
| DEJA VU LP | 7519 N INGRAM | STE 104 | | FRESNO | CA | 93711 | |
| DEKALB COUNTY | 4380 MEMORIAL DRIVE STE 100 | | | DECATUR | GA | 30032 | |
| DEKALB COUNTY | PO BOX 105942 | | | ATLANTA | GA | 30348-5942 | |
| DEKALB COUNTY | TAX COMMISSIONER | 4380 MEMORIAL DRIVE STE 100 | | DECATUR | GA | 30032 | |
| DEKALB COUNTY | TAX COMMISSIONER | PO BOX 100004 | | DECATUR | GA | 30031-7004 | |
| dekayla hunter | 2333 Meadowbrook Gardens Dr Apt 224 | | | Fort Worth | TX | 76122 | |
| Delaney Edmunds | 1730 Newcomb Street | | | San Francisco | CA | 94124 | |
| DELANO FOSTER | 9326 EAGLEWOOD GLEN TRAIL | | | HOUSTON | TX | 77083 | |
| Delano Johnson | 1359 Spelman Road | | | Baltimore | MD | 21225 | |
| DELAWARE COUNTY REGIONAL SEWER DISTRICT | 100 W MAIN ST | | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY REGIONAL SEWER DISTRICT | PO BOX 614 | | | LEWIS CENTER | OH | 43035-0614 | |
| DELAWARE DEPT OF TRANSPORTATION | PO BOX 697 | DELAWARE E-Z PASS VIOLATIONS CENTER | | DOVER | DE | 19903-0697 | |
| DELAWARE DIVISION OF REVENUE | CARVEL STATE OFFICE BUILDING | 820 NORTH FRENCH STREET | | WILMINGTON | DE | 19801 | |
| Delaware Division of Revenue | P.O. Box 2044 | | | Wilmington | DE | 19899-2044 | |
| DELAWARE SECRETARY OF STATE | Delaware Secretary of State Division of Corporations | P.O. Box 11728 | | Newark | NJ | 07101-4728 | |
| DELAWARE SECRETARY OF STATE | Delaware Secretary of State | Division of Corporations | PO Box 898 | Dover | DE | 19903 | |
| Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | Dover | DE | 19904 | |
| Delbert Benton | 3875 N. Major Drive | Apt. 903 | | Beaumont | TX | 77713 | |
| Delbert McCarter | 506 E Herron Dr | | | Ozark | MO | 65721 | |
| DEL-CO WATER CO INC | 6773 OLENTANGY RIVER ROAD | | | DELAWARE | OH | 43015 | |
| DEL-CO WATER CO INC | PO BOX 742653 | | | CINCINNATI | OH | 45274-2653 | |
| DeLeon Jamison | 2327-A N. Buffum | | | Milwaukee | WI | 53212 | |
| Deleon Thomas | 4647 Ladybug Circle | | | Las Vegas | NV | 89122 | |
| DELISA SCOTT | 13428 BRYTON GAP BLVD, APT 1207 | | | HUNTERSVILLE | NC | 28078 | |
| DELIVRO | C.P. 64052 | | | LANCIENNE-LORETTE | QC | G2E 6B1 | Canada |
| DELL CANADA INC | PO BOX 8440 STATION A | | | TORONTO | ON | M5W 3P1 | Canada |
| DELL FINANCIAL SERVICES LLC | 12234 NORTH INTERSTATE 35 | Suite 35B | ATTN GENERAL COUNSEL | AUSTIN | TX | 78753 | |
| DELL FINANCIAL SERVICES LLC | PAYMENT PROCESSING CENTER | PO BOX 6403 | | CAROL STREAM | IL | 60197-6403 | |

ATB Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DELL FINANCIAL SERVICES LLC | PO BOX 6549 | | | CAROL STREAM | IL | 60197-6549 | |
| DELL INC - US - B2B | C/O DELL USA LLP | PO BOX 534118 | | ATLANTA | GA | 30353-4118 | |
| DELL SOFTWARE | PO BOX 731381 | | | DALLAS | TX | 75373-1381 | |
| Della Beaton | #9 - 6749 Arcola Street | | | Burnaby | BC | V5E1H4 | Canada |
| DELLEN & DELLEN INC | 2527 W MAIN ST | | | GREENFIELD | IN | 46140 | |
| DELLINGER EXTERMINATING CO INC | 6609 BOB WHITE TRAIL | | | STANLEY | NC | 28164 | |
| DELMARVA GROUNDS MAINTENANCE | 4930 ARTHUR SHIPLEY RD | | | SYKESVILLE | MD | 21784 | |
| DELMARVA POWER | 1624 JESSUP ST | | | WILMINGTON | DE | 19802 | |
| DELMARVA POWER | PO BOX 13609 | | | PHILADELPHIA | PA | 19101 | |
| DELMARVA ROOFING & COATING INC | 12982 MENNONITE SCHOOL RD | | | GREENWOOD | DE | 19950 | |
| DELOITTE & TOUCHE LLP | REGIONAL BILLING CENTRE | 4210 KING STREET EAST | | KITCHENER | ON | N2P2G5 | Canada |
| DELOITTE & TOUCHE LLP | P.O. BOX 844708 | | | DALLAS | TX | 75284-4708 | |
| DELTA FIRST CORPORATION | 105 BUCKNELL CT | STE B | | ATLANTA | GA | 30336 | |
| DELUXE BUSINESS CHECKS | PO BOX 742572 | | | CINCINNATI | OH | 45274-2572 | |
| DELVE INTERIORS LLC | 7820 THORNDIKE RD | | | GREENSBORO | NC | 27409 | |
| DEMAND PLANNING LLC | 26 HENSHAW ST, 2ND FL, STE 2 | | | WOBURN | MA | 01801 | |
| DEMANDFORCE INC | 22 4TH STREET 8TH FLOOR | ATTN BILLING | | SAN FRANCISCO | CA | 94103 | |
| DEMANDFORCE INC | 909 N SEPULVEDA BLVD | 11TH FLOOR | | EL SEGUNDO | CA | 90245 | |
| Demario Buggs | 1055 8th st apt#702 | | | oakland | CA | 94607 | |
| Demerse Phillips | 3400 Weston Road, #1806 | | | North York | ON | M9M2W2 | Canada |
| Demetria Broadwater | 1634 Edgefield Road | | | North Augusta | SC | 29860 | |
| Demetries Whitner | 606 Uneeda Court | | | Greenville | SC | 29605 | |
| Demetrio Cazares | 846 S. Jefferson Ave | | | Tucson | AZ | 85711 | |
| Demetrios Athanasiou | 120 Dean St, Apt. 203-B | | | Taunton | MA | 02780 | |
| Demetris Newby | 2619 W silver street | | | Philadelphia | PA | 19132 | |
| Demetrius Hoskisson | 1292Biltmore Dr | | | Fort Myers | FL | 33901 | |
| Demetrius James | 400 Greenlawn Drive Apt C5 | | | Columbia | SC | 29209 | |
| Demetrius Juggins | 13737 Mahoney Dr | | | Woodbridge | VA | 22193 | |
| Demetrius McGlothan | 475 Frazier St. P.O.Box 174 | | | Garland | NE | 68360 | |
| Demetrius Prewitt | 8700 N Normandale St | Apt 126 | | Ft Worth | TX | 76166 | |
| Demetrius Williams | 1733 Fountain Rock Way unit C | | | Edgewood | MD | 21040 | |
| Demorgue Cadoree | 13875 Ella Blvd. Apt 1006 | | | Houston | TX | 77014 | |
| Dena-Marie Riker | 13515 Toka Ct | | | Huntersville | NC | 28078 | |
| DENIS OFFICE SUPPLIES AND FURNITURE | 2990 BOUL LE CORBUSIER | | | LAVAL | QC | H7L3M2 | Canada |
| Denise Lopez | 803 n willowbrook ave | | | compton | CA | 90220 | |
| Denise Podavini | 15524 Troubadour Lane | | | Huntersville | NC | 28078 | |
| Denise Wilson | 1108 Stuarts Landing Drive | | | Cramerton | NC | 28032 | |
| DENISE ZIELINSKI | 6085 EAST COUNTY RD A | | | SOLON SPRINGS | WI | 54873 | |
| DENNEY AGENCY | PO BOX 663 | | | MARION | MS | 39342 | |
| DENNIS BORCHERS | 5208 BLUM DR | | | FORT WAYNE | IN | 46835 | |
| Dennis Brown | 5417 Council Street | | | Arbutus | MD | 21227 | |
| Dennis Carter | 7416 Surrey Wood Lane | | | Apollo Beach | FL | 33572 | |
| Dennis Collens | 1003 NE Ball Dr. | | | Lees Summit | MO | 64086 | |
| Dennis Cremus | 6303 S Richfield St | | | Aurora | CO | 80016 | |
| DENNIS DAWSON | 2288 GREENBRIAR AVE | | | FEYETTEVILLE | AR | 72701 | |
| Dennis Fendrich | 2109 East 7th Street | | | Sioux Falls | SD | 57103 | |
| Dennis Grant | 3509 S.W. 21st | | | Oklahoma City | OK | 73108 | |
| DENNIS HATCHETT | 2001 HAMILTON ST | APT 1421 | | PHILADELPHIA | PA | 19130 | |
| Dennis Hatchett | 2001 Hamilton Street | | | Philadelphia | PA | 19130 | |
| Dennis Henson | 5355 grandlake crescent | | | virginia beach | VA | 23462 | |
| Dennis Hofler | 920 Valonia St. | | | Pittsburgh | PA | 15220 | |
| Dennis Ipock | 2622 loopridge dr | | | Orange park | FL | 32065 | |
| DENNIS KWAN | CHINA OFFICE | | | CHINA | CHINA | CHINA | CHINA |
| Dennis Moss | 8627 W. Turney Ave | | | Phoenix | AZ | 85037 | |
| Dennis Newton | 304 Wilma Ave | Trl. 212 | | Louisville | KY | 40229 | |
| Dennis Noonan | 13419 - 132 street | | | Edmonton | AB | T5L1S1 | Canada |
| Dennis Skelton | 9181 Town Square Blvd APT 2516 | | | Amarillo | TX | 79119 | |
| Dennis Trimble | 4266 Nordale Dr. | | | Montgomery | AL | 36116 | |
| DENNIS W GIBSON | 111 CROMPTON RD | | | WAYNESBORO | VA | 22980 | |
| Dennis Wright | 14502 Chasemont Dr. | | | Missouri City | TX | 77487 | |
| DENTON ELECTRIC INC | 4813 WEBBS CHAPEL CHURCH RD | | | DENVER | NC | 28037 | |
| Denver Hendrix | 1071 SE Kane Drive Apt 2 | | | Gresham | OR | 97080 | |
| Denzel Walters | 1525 44th Street | | | West Palm Beach | FL | 33407 | |
| Deonta Shackleford | 3781 Audobon Rd | | | Montgomery | AL | 36111 | |
| DEPARTMENT OF INDUSTRIAL RELATIONS | PO BOX 420603 | CASHIER ACCOUNTING OFFICE | | SAN FRANCISCO | CA | 94142-0603 | |
| Department of Labor | U.S. Dept of Labor-Wage & Hour Division | 135 N Pennsylvania St, Ste 700 | | Indianapolis | IN | 46204 | |
| DEPARTMENT OF LABOR & INDUSTRIES | PO BOX 24106 | | | SEATTLE | WA | 98124-1022 | |
| DEPARTMENT OF REVENUE | BANKRUPTCY | 500 CLINTON CENTER DRIVE | | CLINTON | MS | 39056 | |
| Department of Revenue | P.O. Box 23191 | | | Jackson | MS | 39225-3191 | |
| Department of Revenue Services | Operations Division - Income Tax Teams | 450 Columbus Blvd. | Suite 1 | Hartford | CT | 06103-5032 | |
| DEPARTMENT OF TRANSPORTATION | DMV SERVICES | 1905 LANA AVE NE | | SALEM | OR | 97314-2999 | |
| DEPENDABLE OVERHEAD DOOR SERVICE OF BRAMALEA | 335 ADMIRAL BLVD | UNIT 23 & 24 | | MISSISSAUGA | ON | L5T2N2 | Canada |
| Dereck Schultz | 4712 Ridgeway Court | | | Louisville | KY | 40229 | |
| Derek Arcement | 56 joll roger pt | | | Carriere | MS | 39426 | |
| Derek Bueno | 1479 Irving Street | | | Denver | CO | 80204 | |
| Derek Carrion | 9 Shady Lane | | | Nashua | NH | 03062 | |
| Derek Curry | 3396 Foxcroft Rd 214 | | | Miramar | FL | 33025 | |
| Derek Dean | 210 NW 15th | | | Lincoln | NE | 68510 | |
| Derek Garrett | 6500 W Lake Mead Blvd # 118 | | | Las Vegas | NV | 89108 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DEREK JAMES THOM | 406 E RHODE ST | | | LINCOLNTON | NC | 28092 | |
| Derek Newberry | 4813 Grayson Turnpike | | | Crockett | VA | 24323 | |
| Derek Obitz | 124 W Shugart Ridge Rd | | | Gardendale | AL | 35071 | |
| Derek Ochiese | 3820 31 st SW | | | Calgary | AB | T3E2P7 | Canada |
| Derek Porterie | 176 richter Ln | | | New Braunfels | TX | 78130 | |
| Derek Thomas | 109 Lentz Rd | | | Brandon | FL | 33511 | |
| Derek Vance | 782 E Greenwood St | | | Springfield | MO | 65807 | |
| Derek Weber | 412 N Elm street | | | prospect | OH | 43342 | |
| Derick Maxson | 740 Bartolet | | | St Louis | MO | 63125 | |
| Derick Santiago | 1409 harness horse ln | | | Brandon | FL | 33511 | |
| Derreck Gutierrez | 3437 Greenock St. | | | El Paso | TX | 79925 | |
| Derrell Sanderson | 290 Chateau Lasalle Dr | | | San Jose | CA | 95111 | |
| Derrick Artis | 302 Jasmine Dr | | | Madison | AL | 35757 | |
| Derrick Brite | 405 Fieldstone Dr. | | | Ringgold | GA | 30736 | |
| Derrick Davis | 939 47th Way North | | | Birmingham | AL | 35215 | |
| Derrick Loring | 457 West. Erie Street | | | Chandler | AZ | 85225 | |
| Derrick Taylor | 8601 Funnycide Drive | | | Bakersfield | CA | 93307 | |
| Derrick Toilolo | 3475 west newland loop | | | Iehi | UT | 84043 | |
| Derrick Vallin | 1500 S. Orange Ave. | | | Fullerton | CA | 92833 | |
| Derrick Williams | 204 Pecan Lane Apt C-5 | | | Hayneville | AL | 36040 | |
| Derrin Davis | 167 Walsh dr | | | Hardeeville | SC | 29927 | |
| DERSE INC | 3800 W CANAL ST | | | MILWAUKEE | WI | 53208 | |
| DES EMPLOYMENT GROUP | 1300 CUMMINS RD | SUITE 200 | | DES MOINES | IA | 50315 | |
| Desarae Vigil | 3070 Cayon Land Drive | | | Grand Junction | CO | 81504 | |
| DESERET DIGITAL MEDIA/KSL.COM - DDM | 55 NORTH 300 WEST | SUITE 450 | | SALT LAKE CITY | UT | 84101 | |
| DESERT SIGN LLC | 3061 E COMMERCE ST | | | PAHRUMP | NV | 89048 | |
| DeShown Gayle | 139 Moonglow Road | | | Fruitland | MD | 21826 | |
| DESIGN INFINI | RM 1502 | ZHONGNING BLD NO 255 | | NINGBO | CHINA | CHINA | CHINA |
| DESIGN INFINI | 2535 ANSELMO DR | ATTN GENERAL COUNSEL | | CORONA | CA | 92879 | |
| DESIGN INFINI | 2535 ANSELMO DR | | | CORONA | CA | 92879 | |
| DESIGN INFINI | 927 MARINER ST | | | BREA | CA | 92821 | |
| DESIGN INFINI | ATTN GENERAL COUNSEL | 2535 ANSELMO DR | | CORONA | CA | 92879 | |
| DESIGN ONE GARAGE DOORS LLC | 4846 SUN CITY CENTER BLVD #263 | | | SUN CITY CENTER | FL | 33573 | |
| Desmond Hawkins | 4841 wilkie way | | | acworth | GA | 30102 | |
| DESTINATION MAZDA VANCOUVER | 1595 BOUNDARY RD | | | VANCOUVER | BC | V5K 5C4 | Canada |
| Deutsche Bank AG, New York Branch | Bank of America, N.A. – Lender and Administrative Agent | 312 Galleria Parkway, Suite 800 | Attention American Tire Loan Administration Manager | Atlanta | Georgia | 30352 | |
| Deuwdett Chatram | 11907 Balm Riverview Rd | | | Riverview | FL | 33685 | |
| Deven Efthimiou | 9636 9th Avenue | | | Parkville | MD | 21234 | |
| Devin Ashley | 2901 Sunset Dr Apt 15H | | | San Angelo | TX | 76904 | |
| Devin Auer | 1968 Sir Lancelot Circle | | | St. Cloud | FL | 34772 | |
| Devin Brown | 320 GRANDVIEW LANE | | | Lincolnton | NC | 28092 | |
| Devin Edwards | 5268 West 4025 South | | | West Valley City | UT | 84120 | |
| Devin Kervin | 15 Ayer avenue | appt #3 | | Moncton | NB | E1C8G7 | Canada |
| Devin Rolen | 1000 n cornwell ave | apt 7 | | yukon | OK | 73099 | |
| Devin Stone | 515 Centre AVE NW APT G | | | Roanoke | VA | 24016 | |
| Devon Cain | 5373 Habelhurst Street | | | Philadelphia | PA | 19131 | |
| Devon Clarke | 284 Kerr Street, #1 | | | Oakville | ON | L6K3B3 | Canada |
| Devon Kitts | 1762 Meadows Rd. | | | Vinton | VA | 24179 | |
| Devonna Spratlen-Cureton | 3541 Mill Cove Circle apt 301 | | | Charlotte | NC | 28262 | |
| Devordrick Huckaby | 4170 West Pioneer Drive | Apt 1043 | | Irving | TX | 75061 | |
| DEVRIEND OFFICE MAINTENANCE | 2810 E 15TH ST | | | SIOUX FALLS | SD | 57103 | |
| DEVTECH LABS INC | 23 DUMAINE AVE | | | NASHUA | NH | 03063 | |
| DeWann White | 11356 Farmers Ct | | | Bloomington | CA | 92316 | |
| Dewey Lewis | 520 Melton hill dr | | | Clinton | TN | 37716 | |
| DEWEY PERRY | 4517 ELDER CT | | | HILLIARD | OH | 43026 | |
| DEX MEDIA | PO BOX 619009 | ATTN ACCT RECEIVABLE DEPT | | DFW AIRPORT | TX | 75261-9009 | |
| DEX MEDIA EAST INC | PO BOX 78041 | | | PHOENIX | AZ | 85062-8041 | |
| DEX MEDIA WEST INC | PO BOX 79167 | | | PHOENIX | AZ | 85062-9767 | |
| DEX MEDIA WEST INC | PO BOX 9001401 | | | LOUISVILLE | KY | 40290-1401 | |
| DEX ONE | PO BOX 9001401 | | | LOUISVILLE | KY | 40290-1401 | |
| Dexter Taylor | 33329 Horsey Church Rd | | | Laurel | DE | 19956 | |
| Dexter Washington | 103 Long Road | | | Penn Hills | PA | 15235 | |
| Dexter White | 1178 high valley rd | | | King | NC | 27021 | |
| dextroy kelly | 15 COPPERPOND CLOSE SE | | | CALGARY | AB | t2zoy8 | Canada |
| Dezmin Griffin | 119 murrell rd lot 23 | | | Greenville | SC | 29605 | |
| DFW A-1 PALLET INC | PO BOX 540215 | | | DALLAS | TX | 75354 | |
| DHL EXPRESS | 16592 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DIAMOND AUTOMOTIVE & FLEET SERVICE | 210 INDUSTRIAL WAY DR | | | KERERSVILLE | NC | 27284 | |
| DIAMOND K CONSTRUCTION LLC | 7784 PALATINE | | | EVANSVILLE | WY | 82636 | |
| DIAMOND RENOVATIONS INC | 4200 N MAIN ST | SUITE 230 | | FT WORTH | TX | 76106 | |
| Diana Hernandez | 16611 Ehle St | | | San Leandro | CA | 94578 | |
| DIANNA WILLIAMS | 15300 Great Glen Lane | | | HUNTERSVILLE | NC | 28078 | |
| Diaz, Hector | 523 Andover St | | | Lawrence | MA | 01843 | |
| DIBOCO FIRE SPRINKLERS INC | 325 JACKSON LOOP ROAD | | | FLAT ROCK | NC | 28731 | |
| Dicom Express | CP 11117, Succursale Centre-Ville | | | Montreal | QC | H3C 5H3 | Canada |
| DIDAY PLUMBING INC | 3993 POTATO GARDEN RUN ROAD | | | IMPERIAL | PA | 15126 | |
| DIDI GREGORIUS | 1700 BROADWAY, 29TH FLOOR | | | NEW YORK | NY | 10019 | |
| Diego Velasquez Zea | 1635 Brundage Lane | | | Bakersfield | CA | 93304 | |
| DIESEL DIRECT INC | PO BOX 135 | | | RANDOLPH | MA | 02368 | |
| DIESEL DIRECT NEW YORK | PO BOX 785 | | | RANDOLPH | MA | 02368 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DIESEL DIRECT WEST INC | PO BOX 31086 | | | STOCKTON | CA | 95213-9998 | |
| DIESEL DOGS FUEL SERVICE INC | PO BOX 130681 | | | ROSEVILLE | MN | 55113 | |
| DIESEL SHERBROOKE INC | 1173 GALT EST | | | SHERBROOKE | QC | J1G 1Y7 | Canada |
| DIGICERT INC | 2801 N THANKSGIVING WAY | SUITE 500 | | LEHI | UT | 84043 | |
| DIGITAL DEFENSE INC | 9000 TESORO DR | SUITE 100 | | SAN ANTONIO | TX | 78217 | |
| DILIGENT BOARD MEMBER SERVICES | DEPT CH 16990 | | | PALATINE | IL | 60055-6990 | |
| Dilip Pirangi | 113 lambert st | | | Belmont | NC | 28012 | |
| DILL AIR CONTROLS PRODUCTS LLC | 1500 WILLIAMSBORO ST | PO BOX 159 | ATTN GENERAL COUNSEL | OXFORD | NC | 27565 | |
| DILL AIR CONTROLS PRODUCTS LLC | 1500 WILLIAMSBORO ST | PO BOX 159 | | OXFORD | NC | 27565 | |
| DILL AIR CONTROLS PRODUCTS LLC | 772677 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2006 | |
| DILL AIR CONTROLS PRODUCTS LLC | ATTN GENERAL COUNSEL | 1500 WILLIAMSBORO ST | | OXFORD | NC | 27565 | |
| Dillion Taylor | 4045 South 20th Street | | | Lincoln | NE | 68502 | |
| DILWARI CHEVROLET BUICK GMC | 868 MALONEY BLVD WEST | | | GATINEAU | QC | J8T 3R6 | Canada |
| Dimetrious Bennett | 123 KathyEllen dr Apt f1 | | | Vallejo | CA | 94591 | |
| Dimitar Tilev | 1220 71 st street apt 47 | | | Miami Beach | FL | 33141 | |
| Dimitriy Shostak | 5431 President Ave | | | North Highlands | CA | 95660 | |
| DIMPI VERMA | 1356 WHITNEY TERRACE | | | MILTON | ON | L9E 0B8 | Canada |
| Dimpi Verma | 1356 Whitney Terrace | | | Milton | ON | L9E0B8 | Canada |
| DINA ELLIS | PO BOX 1212 | | | PEARCE | AZ | 85625 | |
| Dino Casanova | 1600 Charles Street # 704 | | | Whitby | ON | L1N0G4 | Canada |
| DINOS MASONRY | PO BOX 5238 | | | SLIDELL | LA | 70469 | |
| Dion Malmberg | 1412 Ravenhurst Drive | | | Raleigh | NC | 27615 | |
| Dion Miller | 5136 Lavista Rd | | | Tucker | GA | 30084 | |
| Dion Nunez | 3788 E. Ashlan Avenue Apt. G | | | Fresno | CA | 93726 | |
| Dionnete Watley | 2933 S. vine | | | Wichita | KS | 67217 | |
| Diontae Davis | 13A Fieldstone Ct NW | | | Cartersville | GA | 30121 | |
| DIRECT DATA PRODUCTS | 1485 DUBLIN AVENUE | | | WINNIPEG | MB | R3E 3G8 | Canada |
| DIRECT DATA PRODUCTS LTD | 1485 DUBLIN AVE | | | WINNIPEG | MB | R3E 3G8 | Canada |
| DIRECT ENERGY BUISNESS | DIRECT ENERGY BUSINESS | 1001 LIBERTY AVENUE, 12TH FLOOR | | PITTSBURGH | PA | 15222 | |
| DIRECT ENERGY BUISNESS | PO BOX 70220 | | | PHILADELPHIA | PA | 19176-0220 | |
| DIRECT ENERGY REGULATED SERVICES | 111 5TH AVE SW SUITE 100 | | | CALGARY | AB | T2P 3Y6 | Canada |
| DIRECT ENERGY REGULATED SERVICES | PO BOX 1520 | 639 5TH AVE SW | | CALGARY | AB | T2P 5R8 | Canada |
| DIRECT ENERGY REGULATED SERVICES | DIRECT ENERGY | 12 GREENWAY PLAZA SUITE 250 | | HOUSTON | TX | 77046 | |
| DIRECT MAIL ADVANTAGE | PO BOX 1543 | | | VALPARAISO | IN | 46384 | |
| DIRECT MAIL ADVERTISING | 2747 DUPONT AVE S #201 | | | MINNEAPOLIS | MN | 55408 | |
| DIRECT RESULTS BSP INC | 185 WADE ST | | | WAYNESBURG | PA | 15370 | |
| DIRECT TIRE LTD | 1161 GRAND LAKE RD | | | SYDNEY | NS | B1M 1A2 | Canada |
| DIRECT WHOLESALE SIGNS | PO BOX 855 | | | KINGS MOUNTAIN | NC | 28086 | |
| DIRECTV | PO BOX 105249 | | | ATLANTA | GA | 30348-5249 | |
| DIRECTWORX | 590 SOUTH SERVICE RD | | | STONEY CREEK | ON | L8E 2W1 | Canada |
| DISABLED AMERICAN VETERANS | PO BOX 295 | | | CEDAR FALLS | IA | 50613 | |
| DISCOUNT AUTO GLASS | 221 E 7TH | | | TEXARKANA | AR | 71854 | |
| DISCOUNT AUTO GLASS LLC | 4119 RICHARDS RD #111 | | | NORTH LITTLE ROCK | AR | 72117 | |
| DISCOUNT LOCATION DAUTOS ET CAMIONS | 9500, HENRI-BOURRASSA OUEST | | | VILLE SAINT LAURENT | QC | H4S 1N8 | Canada |
| DISCOUNT TIRE & AUTO GLASS | 13-2899 STEELES AVE W | | | NORTH YORK | ON | M3J 3A1 | Canada |
| DISCOUNT TIRE DEPOT | 419 WASHINGTON ST | STE 200 | | PEEKSKILL | NY | 10566 | |
| DISCOVERER SPORTS BOOSTERS CLUB | PO BOX 663 | | | COLUMBUS | NE | 68602-0663 | |
| DISCOVERY BENEFITS INC | PO BOX 9528 | | | FARGO | ND | 58106 | |
| DISH NETWORK | PO BOX 94063 | | | PALATINE | IL | 60094-4063 | |
| DISPENSERS UNLIMITED | 2705 SHOWCASE DR | | | LAS VEGAS | NV | 89134 | |
| DISPENSERS UNLIMITED | 7865 E MISSISSIPI AVE | SUITE 406 | | DENVER | CO | 80246 | |
| DISTINCT CORPORATION | 175 BERNAL ROAD | SUITE 210 | | SAN JOSE | CA | 95119-1377 | |
| DISTINCT CORPORATION | 3043 MERIDIAN AVE #209 | | | SAN JOSE | CA | 95124 | |
| DISTINCT CORPORATION | 3315 ALMADEN EXPRESSWAY #36 | | | SAN JOSE | CA | 95118 | |
| DISTLERS AUTO REPAIR | 104 SOUTH MAIN ST | | | SHILOH | IL | 62269 | |
| DISTRIBUTION 83 PPM INC | 12271 ROUTE 11 | | | VILLAGE BLANCHARD | NB | E8P1R4 | Canada |
| Distribution de Pneus Global | 4880 Boul. Bourque | | | SHERBROOKE | QC | J1N 2A7 | Canada |
| DISTRIBUTION MOISAN ET FILS | 1915 DE GASPE | | | TERREBONNE | QC | J6X 2R6 | Canada |
| DISTRICT OF COLUMBIA TREASURER | 1101 4TH STREET, SW, SUITE 270 WEST | | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA TREASURER | 1101 4TH STREET, SW SUITE 850 W | | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA TREASURER | PO BOX 96384 | | | WASHINGTON | DC | 20090 | |
| DISTRICT OF SAANICH | 770 VERNON AVE | | | VICTORIA | BC | V8X2W7 | Canada |
| DITSCHMAN/FLEMINGTON FORD | 215 ROUTE 202 | | | FLEMINGTON | NJ | 08822 | |
| DIVERSE STAFFING SOLUTIONS | 6325 DIGITAL WAY, STE 100 | | | INDIANAPOLIS | IN | 46278 | |
| DIVERSIFIED GRAPHICS | 241 HERITAGE DR | PO BOX 821 | | TIFFIN | OH | 44883 | |
| DIVERSIFIED INDUSTRIAL SOLUTIONS INC | 91 UPLAND RD | | | MONCTON | NB | E1G 1K4 | |
| DIVERSIFIED MARKETING SOLUTIONS | PO BOX 9679 | | | FORT WAYNE | IN | 46899 | |
| DIX COMMUNICATIONS | PO BOX 719 | | | WOOSTER | OH | 44691 | |

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DIXON HUGHES GOODMAN LLP | PO BOX 602828 | | | CHARLOTTE | NC | 28260-2828 | |
| DJ JANITORIAL SERVICES | PO BOX 9222 | | | SPRINGFIELD | MO | 65801 | |
| DJ Jones | 3156 wainwright st | | | Deltona | FL | 32738 | |
| DL MOTORSPORT (ONTARIO 178136) | 1140 HERTIAGE RD | UNIT 7 & 8 | | BURLINGTON | ON | L7L 4X9 | Canada |
| DLA PIPER US LLP | PO BOX 75190 | | | BALTIMORE | MD | 21275 | |
| DMA BROTHERS INVEST LLC | 100 WAVERLY WAY | UNIT 203 | | CLEARWATER | FL | 33756 | |
| DMC Commercial Snow Management inc | 595 Bethlehem Pike, Ste 121 | | | Montgomery | PA | 18936 | |
| DMEAUTOMOTIVE LLC | PO BOX 865044 | | | ORLANDO | FL | 32886-5044 | |
| DMJ WOOD PRODUCTS | PO BOX 313 | | | CARSELAND | AB | T0J 0M0 | Canada |
| DMOB INCORPORATED | PO BOX 193 | | | SEWICKLEY | PA | 15143 | |
| DMV RENEWAL | VEHICLE REGISTRATION OPERATIONS | PO BOX 942869 | | SACRAMENTO | CA | 94269-0001 | |
| DO NOT REACTIVATE - LEVY ON FILE - URBAN RADIO BROADCASTING | PO BOX 538428 | | | ATLANTA | GA | 30353-8428 | |
| DOBBS TIRE & AUTO CENTERS | 1983 BRENNAN PLAZA | | | HIGH RIDGE | MO | 63049 | |
| DOBERMANN TIRE CORP | 1740-1780 W 4TH AVE | | | HIALEAH | FL | 33010 | |
| DOCK & DOOR HANDLING SYSTEMS INC | 29 SPRING HILL RD | | | SACO | ME | 04072 | |
| DOCK 103.9 WDDK-FM | 1011 FOUNDERS ROW | SUITE 101 | | GREENSBORO | GA | 30642 | |
| DOCK PRODUCTS | PO BOX 56274 | POST STATION A | | TORONTO | ON | M5W 4L1 | Canada |
| DOCUCOMM | 7-125 TRADERS BLVD E | | | MISSISSAUGA | ON | L4Z2H3 | Canada |
| DOCUMENT SHREDDING & STORAGE | PO BOX 8468 | | | AMARILLO | TX | 79114 | |
| DOERSCHUK PLUMBING & HEATING INC | 5021 LOUISVILLE ST NE | | | LOUISVILLE | OH | 44641 | |
| Dokatah Dubbel | 615 28 1/4 Road | Apt 314 | | Grand Junction | CO | 81506 | |
| Dom Myrand | | | | | | | |
| Domingo Madrigal | 516 31 St | | | Bakersfield | CA | 93301 | |
| Dominguez, Lionel | 11540 Stockmeyer | | | El Paso | TX | 79936 | |
| Dominic Anderson | 4561 Petersfield Road | | | Hollywood | SC | 29449 | |
| Dominic Forman | 1150 Saint Agnes Lane | | | Baltimore | MD | 21207 | |
| Dominic Gagne | 542, COTE DE BEAUVOIR | | | SHERBROOKE | QC | J1C0B8 | Canada |
| Dominic Simard | 129 rue Bechard | | | St-Augustin-de-Desmaures | QC | G3A1M5 | Canada |
| Dominick Gomez | 1131 WEST 675 NORTH | | | OREM | UT | 84057 | |
| DOMINICK NANNI | 41 BUTTERCUP HILL RD | | | WINDSOR | NY | 13865 | |
| DOMINION EAST OHIO | 701 EAST CARY STREET | | | RICHMOND | VA | 23219 | |
| DOMINION EAST OHIO | PO BOX 26785 | | | RICHMOND | VA | 23261 | |
| DOMINION ENERGY UTAH | 120 TREDEGAR STREET | | | RICHMOND | VA | 23219 | |
| DOMINION ENERGY UTAH | PO BOX 45841 | | | SALT LAKE CITY | UT | 84139-0001 | |
| DOMINION VIRGINIA POWER | 120 TREDEGAR STREET | | | RICHMOND | VA | 23219 | |
| DOMINION VIRGINIA POWER | PO BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| Dominique Gaines | 4976 Wescott Blvd. Apt 138 | | | Summerville | SC | 29485 | |
| Dominique Jones | 8602 westowm pkwy | apt 3103 | | west Des Moines | IA | 50266 | |
| Dominique Taylor | 2846 Tait Terrace | | | Norfolk | VA | 23509 | |
| Don Gualdoni | 7123 Windaliere Dr | | | Cornelius | NC | 28031 | |
| Don Higginbotham | 14137 - 72 Avenue | | | Surrey | BC | V3W2P7 | Canada |
| DON KIKER | 3808 VISTA CAMPANA S #31 | | | OCEANSIDE | CA | 92057 | |
| Don Roy | 3108 SW 65th Street | | | Oklahoma City | OK | 73159 | |
| Don Schroeder | 7515 Ridge Road | | | Marriottsville | MD | 21104 | |
| Donald Baker | 130 N Arrow Head St | | | Fair Grove | MO | 65648 | |
| Donald Baker | 319 South Ash | | | Bristow | OK | 74010 | |
| Donald Barkley | 502 Derby Run | | | Yorktown | VA | 23693 | |
| Donald Benear | 4012 Mcdowell lane | | | baltimore | MD | 21227 | |
| Donald Borne | 4945 Determine Ln. | | | Louisville | KY | 40216 | |
| Donald Bowen | 2613 Youngwood Lane | | | Cantonment | FL | 32533 | |
| Donald Broussard | 5961 Blue Iron Way Kearns | | | Keams | UT | 84118 | |
| Donald Caudle | 3303 Sperry Branch Way Apt. C | | | Hope Mills | NC | 28306 | |
| DONALD CORMIER GARAGE | 49 AV LOUIS J ROBICHAUD | | | SAINT-ANTOINE | NB | E4V 1J3 | Canada |
| Donald Debuck | 900 S. Kiwanis Ave | | | Sioux Falls | SD | 57104 | |
| Donald Edman | 4183 N Haverhill Rd | | | West Palm Beach | FL | 33417 | |
| Donald Fowler | 9406 E. 91st ST N. | | | Owasso | OK | 74055 | |
| Donald Fredenburg | 541 Brighton Avenue | | | Portland | ME | 04102 | |
| Donald Gall | 4441 W Hub Hall Dr | | | Lincoln | NE | 68528 | |
| Donald Gualdoni | 7123 Windaliere Dr | | | Cornelius | NC | 28031 | |
| Donald Haselwood | 1901 Shannonwood Ct. | | | Brandon | FL | 33510 | |
| Donald Jones | 5392 Coach Way Drive | | | Norfolk | VA | 23502 | |
| Donald King | 1403 Arbor Bluff Ct. | | | Lawrenceville | GA | 30045 | |
| DONALD MANN | 1542 KEYS GATE DR | | | MELBOURNE | FL | 32940 | |
| DONALD MASICK | 924 SAHRDON CT | | | SCHENECTADY | NY | 12306 | |
| Donald Mather | 34 Ferson Road | | | Goffstown | NH | 03045 | |
| Donald Mohn | 6257 Sentry Oaks Drive | | | Wilmington | NC | 28409 | |
| Donald Phipps | P. O. Box 504 | | | Walkertown | NC | 27051 | |
| Donald Rawson | 6595 N Callisch Ave. | | | Fresno | CA | 93710 | |
| Donald Sarvis | 100 Patio Place | | | Columbia | SC | 29212 | |
| Donald Shipps | 1321 East 5th St | | | North Platte | NE | 69101 | |
| Donald Spatz | 407 W Front St | | | Naples | TX | 75568 | |
| Donald Stewart | 4885 Breden St | | | Kannapolis | NC | 28081 | |
| Donald Triplett | 1426 Kearney ave | | | Casper | WY | 82604 | |
| Donald Williams | 443 2nd Ave | | | Bellmawr | NJ | 08031 | |
| Donavon Perry | 4909 s 4380 w | | | Kearns | UT | 84118 | |
| Donielle Dean | 1900 Highview Road | Apt H2 | | East Peoria | IL | 61611 | |
| Donjerrell Sterling | 12135 Palmyra Dr | | | Baton Rouge | LA | 70807 | |
| DONLEY FORD OF SHELBY | 249 MANSFIELD AVE | | | SHELBY | OH | 44875 | |
| Donn Rinkes | 4602 E. Park Street | | | Phoenix | AZ | 85042 | |
| Donna Ainsworth | 809 Longwood Pl | | | Pearl | MS | 39208 | |
| Donna Coultrup | 150 Milo Lane | | | Mooresville | NC | 28115 | |
| Donna Deane | 4633 W. Seneca Drive | | | Jacksonville | FL | 32259 | |
| Donna Green | 2710 BANYON LANE | | | Lincolnton | NC | 28092 | |
| Donna Kovach | 3618 Armitage Drive | | | Charlotte | NC | 28269 | |
| Donna Taylor | 7225 Bay Ridge Drive | | | Denver | NC | 28037 | |
| DONNACONA FORD | 128 BOUL DES ECUREUILS | | | DONNACONA | QC | G3M 0J2 | Canada |
| Donnell Johnson | 14402 Hellenic Drive | Unit 202 | | Tampa | FL | 33613 | |
| DONNELLEY FINANCIAL SOLUTIONS | PO BOX 531832 | | | ATLANTA | GA | 30353-1832 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Donnie Hawkins | 1042 Persimmon Dr | | | Spring Hill | TN | 37174 | |
| Donnie Hicks | 1000 Pennington grove way unit 312 | | | Garner | NC | 27529 | |
| Donnie Strickland | 1162 E 22nd | | | San Angelo | TX | 76903 | |
| Donny Djaja | 1408 E 4th Ave | | | Tampa | FL | 33605 | |
| Donovan Tolliver-Baker | 2720 Windwood Dr. Apt 707 | | | Mississauga | ON | L5N2S8 | Canada |
| Donque Elbey | 1203 Hillside Ave Apt H4 | | | Norfolk | VA | 23303 | |
| DONS MOBILE GLASS INC | 3800 FINCH RD | | | MODESTO | CA | 95357 | |
| DONS USED TIRES INC | 2141 CORNHUSKER HWY | | | LINCOLN | NE | 68521 | |
| Donte Cherry | 3550 timberglen rd | #22 | | dallas | TX | 75287 | |
| Donte Fairman | 1017 Enos Ave | | | Des Moines | IA | 50314 | |
| Dontrac Phillips | 1911 Willow Haven In apt 1F | | | Charlotte | NC | 28262 | |
| DOORAY METAL | 18003 SKY PARK CIR STE F | | | IRVINE | CA | 92614 | |
| DOOSAN GLOBAL FINANCE | PO BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| DORANS FOREIGIN AUTO CAR SERVICE | 1921 PROSPERITY ST | | | RENO | NV | 89502 | |
| Doris Huang | 416 - 39 Pemberton Avenue | | | Toronto | ON | M2M4L6 | Canada |
| Dornell Frazier | 245 Round Top Dr. | | | Harvest | AL | 35749 | |
| DORRS AUTOMOTIVE INC | 2770 EAST GAUSE BLVD | | | SLIDELL | LA | 70461 | |
| Dorsel Daulton | 4711 Cleveland Ave | | | Lincoln | NE | 68504 | |
| DORSEY & CLOWER APPRAISAL FIRM | 3526 SOUTH ALAMEDA ST | | | CORPUS CHRISTI | TX | 78411 | |
| DORVAL SERVICE CENTRE | 3-1393 WALLACE RD | | | OAKVILLE | ON | L6L 2Y1 | Canada |
| DOTS RENTALS & SALES | 814 N ROBINSON RD | | | TEXARKANA | TX | 75501 | |
| DOTTS GARAGE INC | 1177 CENTRAL AVE | | | ALBANY | NY | 12205-5412 | |
| DOUBLE M FARMS | PO BOX 60 | | | ACME | AB | T0M 0A0 | Canada |
| DOUBLE R COMMUNICATIONS LLC | PO DRAWER L | | | SAFFORD | AZ | 85546 | |
| Doug Crawford | 5 Hawks Place | | | Georgetown | ON | L7G1C8 | Canada |
| DOUG INGLIS CANADIAN TIRE #169 | 6670 MEADOWVALE TOWN CENTRE CIR | | | MISSISSAUGA | ON | L5N 4B7 | Canada |
| DOUG MANGAN | 5041 STOCKBRIDGE DR | | | MOUNT HOLLY | NC | 28120 | |
| Doug Miyagishima | 9216 - 181 Avenue N.W. | | | Edmonton | AB | T5Z0K1 | Canada |
| Doug Perrette | 2077 Leonard Ranch Road | | | Fort Worth | TX | 76134 | |
| Douglas Baird | 4257 Babson Park Place | | | Batavia | OH | 45103 | |
| Douglas Bredine | 1845 58th Ave S | | | Fargo | ND | 58104 | |
| Douglas Cassel | 2904 Waxbill Lane | | | Lincoln | CA | 95648 | |
| Douglas Clayton | 6402 US 70 | | | Mebane | NC | 27302 | |
| Douglas Cresta | 1975 Seville Street | | | Santa Rosa | CA | 95403 | |
| Douglas Deloy | 1902 Edmund Blvd. | | | San Angelo | TX | 76901 | |
| Douglas Garcia Hernandez | 1232 W. Denni Street | | | Wilmington | CA | 90744 | |
| DOUGLAS HAMRICK | 14 CYPRESS CT | | | ALEXANDER CITY | AL | 35010 | |
| Douglas Hyde | 1220 D st #2 | | | lincoln | NE | 68502 | |
| Douglas Jones | 14 Fords Ct | | | Columbia | SC | 29229 | |
| Douglas Mangan | 5041 Stockbridge Drive | | | Mount Holly | NC | 28120 | |
| Douglas Mitchell | PO Box 1681 | | | Shady Cove | OR | 97539 | |
| Douglas Rines | 10303 Nicklaus Drive | | | New Port Richey | FL | 34655 | |
| Douglas Roush | 10231 Harry J Parrish Blvd | | | Manassas | VA | 20110 | |
| Douglas Shepherd | 7304 Sieloff Dr. F | | | Hazelwood | MO | 63042 | |
| Douglas Smith | 1730 Ramhurst Drive | | | Clemmons | NC | 27012 | |
| Douglas Storm | 9015 N. 157th E. Ave. | | | Owasso | OK | 74055 | |
| Douglas Williams | 405 Drexmore Court | | | Winston-Salem | NC | 27103 | |
| Douglas Wilson | 13114 NE 138th Place | | | Kirkland | WA | 98034 | |
| Douglas Witt | 570 Bryan Rd | | | Clarksville | TN | 37043 | |
| Douglas Wurzer III | 143 S US 13 Hwy | | | Dudley | NC | 28333 | |
| DOWNING STREET GARAGE | 401 N DOWNING ST | | | DENVER | CO | 80218 | |
| Doyinsola Olagunju | 5327 Upper Middle Rd. Apt 320 | | | Burlington | ON | L7L0E9 | Canada |
| DOYLE ELECTRIC INC | 15035 JEFFERSON HWY | | | BATON ROUGE | LA | 70817 | |
| DOZIER AND COMPANY | PO BOX 2656 | | | COLUMBIA | SC | 29202 | |
| DPA APPRAISALS INC | PO BOX 1296 | | | GASTONIA | NC | 28053 | |
| DPSC PUBLIC SAFETY | PO BOX 61047 | | | NEW ORLEANS | LA | 70161-1047 | |
| DR PHILLIPS INC | PO BOX 692709 | | | ORLANDO | FL | 32869 | |
| DRAKE ENTERPRISES OF LINCOLNTON NC LLC | PO BOX 598 | | | LINCOLNTON | NC | 28092 | |
| Drake Hoover | 16841 Birkdale Commons Pkwy | Unit D | | Huntersville | NC | 28078 | |
| DRAKE INTERNATIONAL INC | PO BOX 800 | STATION F | | TORONTO | ON | M4Y2N8 | Canada |
| DRAKES LANDSCAPING AND EXCAVATION | PO BOX 147 | | | MILLS | WY | 82644 | |
| Dre Wolfskill | 4012 Bellefontaine | | | Kansas City | MO | 64130 | |
| Drew Owens | 2300 Charleston Dr | | | Bakersfield | CA | 93308 | |
| Drew Wassman | 15945 pecan view drive | | | Loxley | AL | 36551 | |
| Drew West | 2170 Osage Trail | | | Wadsworth | OH | 44281 | |
| DREWHAM HOLDINGS INC | 2-222 BLACK WALNUT RD | | | SAINT GEORGE | ON | N0E 1N0 | Canada |
| DRIPDROP MARKETING | PO BOX 2310 | | | STATELINE | NV | 89449 | |
| DRIPDROP MARKETING | PO BOX 823 | | | ZEPHYR COVE | NV | 89448 | |
| DRIVEN AUTOMOTIVE | 9 SYMONDS RD | | | BEDFORD | NS | B4B 1J5 | Canada |
| DRIVERSIDE INC | 110 SUTTER ST | 3RD FLOOR | | SAN FRANCISCO | CA | 94104 | |
| DRIVERSIDE INC | PO BOX 2710 | | | ROANOKE | VA | 24001 | |
| DRJRD LLC | 1321 CHUCK DAWLEY BLVD | | | MT PLEASANT | SC | 29464 | |
| DRUMS TIRE & BATTERY SERVICE | 817 W MAIN ST | | | ROCK HILL | SC | 29730 | |
| DT TIRE DISTRIBUTION | 4255-53 AVENUE | | | EDMONTON | AB | T6B3P4 | Canada |
| DTC CLEANING SOLUTIONS | 1030 BARLEY LANE | | | KAYSVILLE | UT | 84037 | |
| DTD 2009 INC | 8150 BOUL PARKWAY | | | ANJOU | QC | H1J 1N2 | Canada |
| DTE ENERGY | ONE ENERGY PLAZA STE 1740 | | | DETROIT | MI | 48226-1221 | |
| DTE ENERGY | PO BOX 740786 | | | CINCINNATI | OH | 45274-0786 | |
| DU BEAU TOYOTA | 911 RUE PIE XL | | | THETFORD MINES | QC | G6G 5T6 | Canada |
| DUALITE SALES & SERVICE INC | ACCOUNTING DEPT | ONE DUALITE LANE | | WILLIAMSBURG | OH | 45176 | |
| DUALITE SALES & SERVICE INC | PO BOX 931330 | | | CLEVELAND | OH | 44193 | |
| Duane Davis | 338 Tipton Hill Rd | | | Leicester | NC | 28748 | |
| DUANE GWILLIAM TRAINING | 2230 MAHONY CRESCENT | | | REGINA | SK | S4V 1B1 | Canada |
| Duane Rodriguez | 1629 Coral Point Dr | | | Cape Coral | FL | 33990 | |
| Duane Tindall | 1249 N BROOKHURST ST | | | Anaheim | CA | 92801 | |
| Duane Tougas | 5557 20th Street South | | | Fargo | ND | 58104 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Duane Wheeler | 3216 N. 425 E. | | | North Ogden | UT | 84414 | |
| DUANE WILL | 3656 APACHE RD | | | VASSAR | MI | 48768 | |
| DUBZ DIRECT CANADA | 104 5521 - 192ND STREET | | | SURREY | BC | V3S8E5 | Canada |
| Dudley Autin | 40026 Earl Wilkes Road | | | Mt. Hermon | LA | 70450 | |
| DUFF & PHELPS LLC | 12595 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| DUFFYS TAXI | 1100 NOTRE DAME AVE | | | WINNIPEG | MB | R3E 0N8 | Canada |
| DUFOUR PONTIAC CHEVROLET BUICK GMC INC | 2040 BOUL DE COMPORTE | | | LA MALBAIE | QC | G5A 3C4 | Canada |
| DUGAN FINANCING LLC | 75 REMITTANCE DR | STE 3205 | | CHICAGO | IL | 60675-3205 | |
| DUHAMEL BROADCASTING ENTERPRISES | PO BOX 1760 | | | RAPID CITY | SD | 57709-1760 | |
| DUKE ENERGY | 9700 DAVID TAYLOR DR | | | CHARLOTTE | NC | 28262 | |
| DUKE ENERGY | PO BOX 1004 | | | CHARLOTTE | NC | 28201-1004 | |
| DUKE ENERGY CAROLINAS | 526 SOUTH CHURCH STREET | | | CHARLOTTE | NC | 28202-1803 | |
| DUKE ENERGY CAROLINAS | PO BOX 70516 | | | CHARLOTTE | NC | 28272-0516 | |
| DUKE ENERGY PROGRESS | 9700 DAVID TAYLOR DR | | | CHARLOTTE | NC | 28262 | |
| DUKE ENERGY PROGRESS | PO BOX 1003 | | | CHARLOTTE | NC | 28201-1003 | |
| DUKE POWER COMPANY | 526 SOUTH CHURCH STREET | 222 - 3RD AVENUE NORTH | | CHARLOTTE | NC | 28202-1803 | |
| DUKE POWER COMPANY | PO BOX 70516 | | | CHARLOTTE | NC | 28272-0516 | |
| DUN & BRADSTREET | PO BOX 75434 | | | CHICAGO | IL | 60675-5434 | |
| DUNBAR ARMORED INC | PO BOX 64115 | | | BALTIMORE | MD | 21264 | |
| DUNK & ASSOCIATES | 21 KING ST W, LOWER UNIT, PO BOX 1481 | | | BOBCAYGEON | ON | K0M 1A0 | |
| DUPONT & DUPONT CHRYSLER | 951 BOUL ST-JOSEPH | | | GATINEAU | QC | J8Z 1S8 | Canada |
| DUPONT & DUPONT FORD | 949 BOUL ST JOSEPH | | | HULL | QC | J8Z 1S8 | Canada |
| DUPONT & DUPONT HONDA | 1255 RUE ODILE-DAOUST | | | GATINEAU | QC | J8M 1Y4 | Canada |
| DUPONT REGISTRY | 3051 TECH DRIVE | | | ST PETERSBURG | FL | 33716 | |
| DUPUIS TIRE AND SERVICE | 2490 TEXAS AVE | | | ORANGE | TX | 77611 | |
| DUQUESNE LIGHT COMPANY | PAYMENT PROCESSING CENTER | 411 SEVENTH AVENUE (6-1) | | PITTSBURGH | PA | 15219 | |
| DUQUESNE LIGHT COMPANY | PAYMENT PROCESSING CENTER | PO BOX 10 | | PITTSBURGH | PA | 15230-0010 | |
| Durant Monroe | 281 E 19th Street | | | Paterson | NJ | 07524 | |
| DUSS, KENNEY, SAFER, HAMPTON & JOOS, P.A. | 4348 SOUTHPOINT BLVD, STE 101 | | | JACKSONVILLE | FL | 32216 | |
| DUST BUSTERS CLEANING SERVICE | 2700 HAWTHORNE AVE | | | BAKERSFIELD | CA | 93305 | |
| Dustin Adams | 3945 16th St | | | Des Moines | IA | 50313 | |
| Dustin Barklage | 103 Walnut St. | | | Waldron | MO | 64092 | |
| Dustin Bragg | 2245 n chamberlain st | | | terre haute | IN | 47805 | |
| Dustin Crawford | 36500 Oley Crawford Rd | | | Pearl River | LA | 70452 | |
| Dustin Fox | 3422 S Delaware Ave | | | Springfield | MO | 65804 | |
| Dustin Kuhn | 4703 HILLPORT DR SW | | | Canton | OH | 44706 | |
| Dustin Michaloski | 6450 National Lane, Unit# 26 | | | Chilliwack | BC | V2R5Z3 | Canada |
| Dustin Murdock | 8169 National Turnpike | | | Louisville | KY | 40214 | |
| Dustin Narlock | 1027 38 1/2 Ave W | | | West Fargo | ND | 58078 | |
| Dustin Noblitt | 31 State Road DD | | | Buffalo | MO | 65622 | |
| Dustin Retherford | 301 Leigh Creek Drive | | | Simpsonville | SC | 29681 | |
| Dustin Sanders | 600 East Henry Street | Lot 45 | | Belmont | NC | 28012 | |
| Dustin Simpson | 804 Butterfield Trail | | | Canyon | TX | 79015 | |
| DUSTIN STAHLHEBER | 20531 COOPER CAVE LANE | | | RICHMOND | TX | 77407 | |
| Dustin Turk | 8400 Sargent Way | | | Bakersfield | CA | 93311 | |
| Duteste Gary | 7164 Falstaff Drive | | | Tobyanna | PA | 18466 | |
| DUTRO FORD LINCOLN INC | 131 SOUTH 5TH ST | | | ZANESVILLE | OH | 43701 | |
| DUVAL AUTO | 1175, RUE AMPERE | | | BOUCHERVILLE | QC | J4B 7M6 | Canada |
| DUVAL COUNTY TAX COLLECTOR | 231 E. FORSYTH STREET | | | JACKSONVILLE | FL | 32202 | |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH ST ROOM 130 | | | JACKSONVILLE | FL | 32202-3370 | |
| DUVAL COUNTY TAX COLLECTOR | PO BOX 44009 | | | JACKSONVILLE | FL | 32231 | |
| DV ELECTIRC | 1731 BROADWAY | | | SCHENECTADY | NY | 12306 | |
| DW AUTO SERVICE | 701- 1ST AVE W | | | NIPAWIN | SK | S0E 1E0 | Canada |
| Dwayne Biagioni | 420 Finley Drive #13 | | | Taft | CA | 93268 | |
| Dwayne Dubey | 127 Lower Gore Road | | | Webster | MA | 01570 | |
| DWAYNE FISHER | D/B/A DWAYNES LAWN CARE MAINT | 169 EDENWOOD LN | | WYTHEVILLE | VA | 24382-6022 | |
| DWAYNE LANES SKAGIT FORD | 680 AUTO BLVD | | | BURLINGTON | WA | 98233 | |
| Dwayne Lockner | 736 Kingston Road | | | Baltimore | MD | 21220 | |
| DWAYNE PRULL | 116 FIELDSTONE DR | | | VENICE | FL | 34292 | |
| Dwayne Walker | 14 Curtis Farm Road | | | Buxton | ME | 04093 | |
| Dwayne White | 4228 Sabal Park Drive Unit #102 | | | Tampa | FL | 33610 | |
| Dwayne Willis | 4108 steinmetz dr | | | indianapolis | IN | 46254 | |
| Dwight Bailey | 6404 Maravian dr | | | Louisville | KY | 40258 | |
| Dwight Hanslip | 1441 Rothwell Street | | | Regina | SK | S4N2B4 | Canada |
| Dwight McLaurin | 521 Greenlawn | | | Roundrock | TX | 78664 | |
| DWIGHT PLUMBING AND HEATING INC | 455 SOUTH ST | | | RENSSELAER | NY | 12144 | |
| Dwight Porter | 1601 Vineyard Rd. | Apt# 106 | | Roseville | CA | 95747 | |
| DWIGHT RABER DAIRY FARM | 10310 STATE ST | | | LOUISVILLE | OH | 44641 | |
| Dwight Ramsey | 1200 Cherry St. | #9 | | Central Point | OR | 97502 | |
| Dwight Wheeler | 4067 N. 48th St | | | Milwaukee | WI | 53216 | |
| Dylan Davidson | 18977 County Road 34 | | | Forrest | OH | 45843 | |
| Dylan Greene | 1801 A St | | | Lincoln | NE | 68502 | |
| Dylan Horttor | 7264 SW Manor Way | | | Aloha | OR | 97007 | |
| Dylan Lindsey | 2020 Grant Ave S | E204 | | Renton | WA | 98055 | |
| DYNACO BMR | 191 RTE 138 | | | ST-AUGUSTIN | QC | G3A0G2 | Canada |
| DYNAMIC NETWORK SERVICES INC | DEPT CH 19875 | | | PALANTINE | IL | 60055-9875 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DYNAMIC TIRE | 211 HUNTERS VALLEY RD | | | WOODBRIDGE | ON | L4H3V9 | Canada |
| DYNAMIC WEB SOURCE INC DBA AVANT MARKETING GROUP | PO BOX 413162 | | | SALT LAKE CITY | UT | 84141-3162 | |
| DYNAMIC WEB SOURCE INC DBA AVANT MARKETING GROUP | PO BOX 683351 | | | PARK CITY | UT | 84068 | |
| DYNAMICGIFT CANADA INC | 140 MCGOVERN DR | | | CAMBRIDGE | ON | N3H 4R7 | Canada |
| DYNAMO INVENTIONS INC | 6101 W. CENTINELA AVE STE 280 | | | CULVER CITY | CA | 90230 | |
| DYNATRACE LLC | PO BOX 74008118 | | | CHICAGO | IL | 60674 | |
| E&D MOBILE TIRE | PO BOX 1216 | | | LEMON GROVE | CA | 91945 | |
| E&P ENTERPRISES INC | #3 111 SKYLINE CRES NE | | | CALGARY | AB | T2K 5X2 | Canada |
| E. Lawson | 4419 Woodcroft Ct. | | | Wilmington | NC | 28405 | |
| E. Wimberly | 4480 S Olivers Crossroads | | | Maiden | NC | 28650 | |
| E.C.U.A. | 9255 STURDEVANT ST | | | PENSACOLA | FL | 32523-8870 | |
| E.C.U.A. | PO BOX 18870 | | | PENSACOLA | FL | 32523-8870 | |
| EAGLE CHEVROLET | 1330 OLD COUNTRY RD | | | RIVERHEAD | NY | 11901 | |
| EAGLE COMMUNICATIONS | PO BOX 248 | | | NORTH PLATTE | NE | 69103-0248 | |
| EAGLE ELECTRICAL SERVICES | PO BOX 529 | | | THEODORE | AL | 36590 | |
| EAGLE I INC | PO BOX 14006 | | | GREENVILLE | SC | 29610 | |
| EAGLE RADIO | PO BOX 609 | | | GREAT BEND | KS | 67530 | |
| EAGLE STRIPING SERVICE | PO BOX 87 | | | CROUSE | NC | 28033 | |
| EAGLE-TRIBUNE PUBLISHING CO INC | 100 TURNPIKE ST | | | NORTH ANDOVER | MA | 01845-5033 | |
| EAN HOLDINGS | 14002 E 21ST ST | SUITE 1500 | | TULSA | OK | 74134 | |
| Earl Carter | 161 Atherton Dr. | | | Exton | PA | 19341 | |
| Earl Shackelford | 1256 Whitemoon Way Apt C | | | Hazelwood | MO | 63042 | |
| EARLES TRANSFER INC | BOX 125 | | | TREHERNE | MB | R0G 2V0 | Canada |
| Earnest Stone | 1609 Hackamore St | | | Mesquite | TX | 75149 | |
| EARTHLINK BUSINESS | 1439 PEACHTREE STREET | | | ATLANTA | GA | 30309 | |
| EARTHLINK BUSINESS | PO BOX 88104 | | | CHICAGO | IL | 60680-1104 | |
| EAST AVE MARATHON INC | 1425 EAST AVE | | | ELYRIA | OH | 44035 | |
| EAST BAY MUNICIPAL UTILITY DISTRICT | 375 11TH STREET | | | OAKLAND | CA | 94607-4240 | |
| EAST BAY MUNICIPAL UTILITY DISTRICT | PO BOX 1000 | | | OAKLAND | CA | 94649-0001 | |
| EAST BAY OFFICE CLEANING | 367 OAKWOOD AVE | | | FRUITA | CO | 81521 | |
| EAST MAIN AUTOMOTIVE & SERVICE | 130 E MAIN ST | | | NORTHBOROUGH | MA | 01532 | |
| EAST PENN CANADA | POWER BATTERY SALES LTD | UNITA-14 270 BAIG BOULEVARD | | MONCTON | NB | E1H3S5 | Canada |
| EAST PENN MANUFACTURING CO | PO BOX 784191 | | | PHILADELPHIA | PA | 19178-4191 | |
| EAST SPOKANE WATER DISTRICT | 704 S COLEMAN RD | | | SPOKANE VALLEY | WA | 99212 | |
| EAST TENNESSEE SPRINKLER COMPANY | PO BOX 6173 | | | JOHNSON CITY | TN | 37602 | |
| EAST TENNESSEE STATE UNIVERSITY | ETSU BURSARS OFFICE | PO BOX 70732 | | JOHNSON CITY | TN | 37614 | |
| EASTERN ATLANTIC STORAGE SOLUTIONS | A DIVISION OF ODOUR SOLUTIONS ATLTANTIC LTD | PO BOX 25021 | | HALIFAX | NS | B3M4H4 | Canada |
| EASTERN BUILDING CLEANERS INC | 25 RADDALL AVENUE | UNIT 1 | | DARTMOUTH | NS | B3B1L4 | Canada |
| EASTERN HIGH SCHOOL XC BOOSTER CLUB | 12400 OLD SHELBYVILLE RD | | | LOUISVILLE | KY | 40243 | |
| EASTERN IOWA TIRE | 1775 E EUCLID AVE | | | DES MOINES | IA | 50313 | |
| EASTERN LIFT TRUCK CO INC | PO BOX 307 | | | MAPLE SHADE | NJ | 08052 | |
| EASTERN REFRIGERATION SERVICE INC | PO BOX 625 | | | NEWELL | NC | 28126 | |
| EASTERN SHORE COFFEE | 31404 OLD OCEAN CITY RD | | | SALISBURY | MD | 21804 | |
| EASTGATE FORD SASLES & SERVICE | 350 PARKDALE AVE | | | HAMILTON | ON | L8H 5Y3 | Canada |
| EASTSIDE UTILITY DISTRICT | 3018 HICKORY VALLEY ROAD | | | CHATTANOOGA | TN | 37421 | |
| EASTSIDE UTILITY DISTRICT | PO BOX 22037 | | | CHATTANOOGA | TN | 37422 | |
| EAST-WEST MEDIA INC | 18 W MADISON AVE | | | ATHENS | TN | 37303 | |
| EASY AD/PHOTO AD | 3211 BROAD ST, #201 | | | SAN LUIS OBISPO | CA | 93401 | |
| EASY AD/PHOTO AD | 3559 S HIGUERA ST | | | SAN LUIS OBISP | CA | 93401 | |
| EASY ICE | PO BOX 879 | | | MARQUETTE | MI | 49855 | |
| EASYLINK SERVICES INTERNATIONAL CORP | 29083 NETWORK PLACE | | | CHICAGO | IL | 60673-1290 | |
| EASYLINK SERVICES INTERNATIONAL CORP | LOCKBOX 116411 | | | ATLANTA | GA | 30368-6411 | |
| EAU CLAIRE FORD | 2909 LORCH AVE | | | EAU CLAIRE | WI | 54701 | |
| EAU CLAIRE JOURNAL | PO BOX 442 | | | EAU CLAIRE | WI | 54702 | |
| EAU CLAIRE PRESS COMPANY | 701 SOUTH FARWELL ST | | | EAU CLAIRE | WI | 54701 | |
| EAU PALM BEACH RESORT & SPA | 100 S OCEAN BLVD | | | MANALAPAN | FL | 33462 | |
| Eberth Arias | 24 Thrush Drive | | | Brentwood | NY | 11717 | |
| EBI CAR CARE | 1180-WEST 15TH ST | | | NORTH VANCOUVER | BC | V7P 1M9 | Canada |
| ECHO EFFECT MARKETING | 612 FORT WORTH DRIVE | | | DENTON | TX | 76201 | |
| ECLIPSE AUTOMATION HOLDINGS INC | 130 THOMPSON DRIVE | | | CAMBRIDGE | ON | N1T 2E5 | Canada |
| ECM PUBLISHERS INC | 4095 COON RAPIDS BLVD | | | COON RAPIDS | MN | 55433 | |
| ECOCARE | PO BOX 81627 | | | AUSTIN | TX | 78708 | |
| ECOMAC ELECTRIC INC | 6192 ASHTON PL | | | RANCHO CUCAMONGA | CA | 91739 | |
| ECOMAC ELECTRIC INC | 6586 KINLOCK AVE | | | RANCHO CUCAMONGA | CA | 91737 | |
| ED MARTIN OF ANDERSON | 5400 SCATTERFIELD RD | | | ANDERSON | IN | 46013 | |
| Eddie Carlley | 4404 Mesa Drive | | | McKinney | TX | 75070 | |
| Eddie Davis | 8912 park ln. #184 | | | Dallas | TX | 75231 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Eddie Jimenez | 1884 W ROUNDUP CIR | | | SALT LAKE CITY | UT | 84116-1175 | |
| eddie walker | 1218 country creek ct | | | indianapolis | IN | 46234 | |
| Eddy Monrreal | 8350 E Yale Ave Apt G106 | | | Denver | CO | 80231 | |
| EDESA MAMARIL | 14782-72 AVE | | | SURREY | BC | V3S 2E7 | Canada |
| EDGAR D TABER | 4126 HUNTINGTON LN | | | SAN ANGELO | TX | 76904 | |
| Edgar Gallegos | 6906 La Vista Circle | | | Mission | TX | 78574 | |
| Edgar Garcia | 4016 Island Mist Ct | | | Bakersfield | CA | 93313 | |
| Edgar Goodman | 1106 Aransas Dr | | | Euless | TX | 76039 | |
| Edgar Noriega | 1113 pleasant valley rd | | | garland | TX | 75040 | |
| Edgar Paredes | 3 Blauvelt Ave | | | Bergenfield | NJ | 07621 | |
| Edgar Pinto | 211 NW 29th St | | | Cape Coral | FL | 33993 | |
| Edgar Real | 25021 Aurora Rd. | Trailer 54 | | Bedford Heights | OH | 44146 | |
| Edgar Roman | 6616WoodRidge Ave | | | Oklahoma city | OK | 73132 | |
| Edgar Sadberry | 1201 s.w. 34TH | | | Oklahoma City | OK | 73109 | |
| Edgar Vazquez | 6010 Eleanor Rigby Road | | | Charlotte | NC | 28278 | |
| EDGE BILLBOARDS | PO BOX 5689 | | | CLEVELAND | TN | 37320 | |
| EDGEFRONT WEST 2 LP | 525 8TH AVE SW | SUITE 4050 | | CALGARY | AB | T2P 1G1 | Canada |
| EDGEWOOD LAND LP | ONE EXECUTIVE DR | | | EDGEWOOD | NY | 11717 | |
| EDIFICOM INC. | 160 BOUL DE LINDUSTRIE | | | CANDIAC | QC | J5R1J3 | Canada |
| Edisson Ducuara | 18905 Oakland Hills Dr | | | Hialeah | FL | 33015 | |
| EDMARK SUPERSTORE | 15700 IDAHO CENTER BLVD | | | NAMPA | ID | 83687 | |
| EDMONTON FRAME & SUSPENSION | 12518 126 ST NW | | | EDMONTON | AB | T5L 0X3 | Canada |
| Edmund Dobaczewski | 220 Cambridge St. | | | London | ON | N6H1N8 | Canada |
| E-DOC SYSTEMS | PO BOX 341856 | | | BARTLETT | TN | 38184-1856 | |
| EDPRO ENERGY GROUP INC | 5 CUDDY BLVD | | | LONDON | ON | N5V3Y3 | Canada |
| EDS TIRE & AUTO | 5540 MURCHISON RD | | | FAYETTEVILLE | NC | 28311 | |
| Eduard Fernandez | 600 North Dooly Street | | | Montezuma | GA | 31063 | |
| Eduardo Aguilar Corona | 4209 Kilterbury Ln apt # D | | | Bakersfield | CA | 93311 | |
| Eduardo Espin | 4522 5th st Ne | | | Minneapolis | MN | 55421 | |
| Eduardo Ibarra Morales | 4019 Ross Ave. | | | San Jose | CA | 95124 | |
| Eduardo Lopez | 2738 renegade dr | | | orlando | FL | 32818 | |
| Eduardo Martinez | 1100 W Alondra Blvd, #18A | | | Compton | CA | 90220 | |
| Eduardo Morales | 7909 Lyndora St | | | Downey | CA | 90242 | |
| Eduardo Palomares | 3382 Merryvale Cir | | | Riverton | UT | 84065 | |
| Eduardo Salgado | 1505 W. Saint Andrew Place | | | Santa Ana | CA | 92704 | |
| Eduardo Sandoval | 505 Catumet Dr. | | | Pflugerville | TX | 78660 | |
| Edward Bergersen | 1565 W Paul Ave | | | Fresno | CA | 93711 | |
| Edward Bevans | 2330 Belmont Ave | | | Long Beach | CA | 90815 | |
| Edward Bradbury | 4 Pembroke Drive | Unit 4 | | Derry | NH | 03038 | |
| Edward Byrski | 2005 Meadowridge Dr. | | | Washington | PA | 15301 | |
| Edward Estrada | PO Box 502 | | | Selma | CA | 93662 | |
| Edward Gibbons | 116 PORTLAND AVE #6 | | | OLD ORCHARD BEACH | ME | 04064 | |
| Edward Grant | 855 Kennedy Rd Apt 305 | | | Scarborough | ON | m1k2E3 | Canada |
| Edward Heinzmann | 815 Frost Rd, #2108 | | | Streetsboro | OH | 44241 | |
| Edward Hull | 1120 Virginia Ave | | | Midland | PA | 15059 | |
| Edward Jackson | 5223 Pinewood Dr | | | Brighton | MI | 48116 | |
| Edward Johnson | 1117 Brookstone Way | | | Augusta | GA | 30909 | |
| Edward King | 6200 W 43rd Street | Apt 203 | | Sioux Falls | SD | 57106 | |
| Edward Labarbera | 5245 Child Ct | Apt #103 | | Las Vegas | NV | 89103 | |
| Edward McLeod | 437 Ronda Street | | | Pensacola | FL | 32534 | |
| Edward McMahon | 860 Greystone Court | | | Gilroy | CA | 95020 | |
| Edward Miles | 2507 E Michigan St | | | Indianapolis | IN | 46235 | |
| Edward N. Shelton | 2515 Bryant Street | | | Denver | CO | 80211 | |
| Edward N. Shelton | 25 Marblehead Pl | | | Laguna Niguel | CA | 92677 | |
| Edward Pennell | 927 Putnam St., Apt F | | | Findlay | OH | 45840 | |
| Edward Penney | 34 Jennies ct | | | South Portland | ME | 04106 | |
| Edward Perez | 6819 ECR 6782 | | | Lubbock | TX | 79403 | |
| Edward Powell | PO Box 65 | | | Reynoldsburg | OH | 43068 | |
| Edward Rauschober | 2810 Edgewood Drive | | | Sugar Land | TX | 77479 | |
| Edward Richardson | 875 Hwy 917 E | | | Latta | SC | 29565 | |
| Edward Robinson-Guzman | 588 Broadway | | | Bayonne | NJ | 07002 | |
| Edward Ryder | 2570 S. Dayton Way C106 | | | Denver | CO | 80231 | |
| EDWARD S RODRIGUEZ | 3323 BRIDGE DR | | | SLIDELL | LA | 70458 | |
| Edward Shelton | 2515 Bryant Street | | | Denver | CO | 80211 | |
| Edward Smalls | 1302 London Way | | | Lithia Sorings | GA | 30122 | |
| Edward Smith | 616 B Church Street | | | Salisbury | MD | 21801 | |
| EDWARD TATE | 13617 Little River RdUnit 8101 | | | Roanoke | TX | 76262 | |
| Edward Thompkins | 7209 South Orange Blossom Trail | Apt. 138 | | Orlando | FL | 32809 | |
| Edward Willingham | 1560 S. 19th Street | | | Lincoln | NE | 68502 | |
| EDWARD ZEZINKA | 156 PINEHURST DR | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| Edwin Barlee | 6000 Creston AVE D11 | | | Des Moines | IA | 50321 | |
| Edwin Colon | 113 Cluff Crossing Rd. Apt 19 | | | Salem | NH | 03079 | |
| Edwin Curtis | 13 Roth Avenue | | | Cincinnati | OH | 45215 | |
| Edwin Hernandez | 2204 Oakton St., Apt 2 | | | Park Ridge | IL | 60068 | |
| Edwin Hightower | 2542 Capstone Dr. | | | Tallahassee | FL | 32312 | |
| Edwin Hill | 114 roberts lake circle | Apt.203 | | Asheville | NC | 28704 | |
| Edwin Hutsona | 5005 Lincoln Oaks Dr. #212 | | | Ft. Worth | TX | 76132 | |
| Edwin Ledee | 5297 Clinton Avenue | | | Lorain | OH | 44055 | |
| Edwin Moreno Castaneda | 165 NW 96TH TER APT 105 | | | Pembroke Pines | FL | 33024 | |
| Edwin Reyes | 2421 N 1st Ave | | | River Grove | IL | 60171 | |
| Edwin Urroz | 18823 Nw 45 Ave | | | Miami | FL | 33055 | |
| EEVOLVE ENTERPRISES | 117 SOUTH MAIN ST | | | MULESHOE | TX | 79347 | |
| EFFECTIVE RESOURCES INC | 118 N PETERS RD | STE 171 | | KNOXVILLE | TN | 37923 | |
| Efrain Tirado | 8248 Alnwick Cir | | | Port Richey | FL | 34668 | |
| Efren Rodriguez | 281 Odell Circle | | | Sacramento | CA | 95835 | |
| EGBC FOX | 1151 CRESTVIEW CIRCLE | | | MERIDIAN | MS | 39301-8669 | |
| EIBACH SPRINGS INC | 264 MARIAH CIR | | | CORONA | CA | 92879 | |
| EIE ELECTRIC | 703 RANDOLPH AVE | | | COSTA MESA | CA | 92626 | |
| EKIWA ELECTRIC LLC | 4717 W KELTON LN | | | GLENDALE | AZ | 85306 | |
| EL PASO COUNTY | 200 SOUTH CASCADE SUITE 100 | | | COLORADO SPRINGS | CO | 80903-2208 | |
| EL PASO COUNTY | PO BOX 2018 | | | COLORADO SPRINGS | CO | 80907 | |
| EL PASO DISPOSAL | 5539 EL PASO DR | | | EL PASO | TX | 79905-2907 | |

ATD Corporation, et al.

Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EL PASO DISPOSAL | A WASTE CONNECTIONS COMPANY | PO BOX 660177 | | DALLAS | TX | 75266-0177 | |
| EL PASO ELECTRIC | 100 N. STANTON | | | EL PASO | TX | 79901 | |
| EL PASO ELECTRIC | PO BOX 650801 | | | DALLAS | TX | 75265 | |
| EL PASO TAX ASSESSOR-COLLECTOR | 301 MANNY MARTINEZ DR., 1ST FLOOR | | | EL PASO | TX | 79905 | |
| EL PASO TAX ASSESSOR-COLLECTOR | PO BOX 2992 | | | EL PASO | TX | 79999-2992 | |
| Elaine Rideaux | 2721 N Bryant Ave | | | Oklahoma City | OK | 73121 | |
| Elbert Hursey | 419 Long Run Road | | | McKeesport | PA | 15132 | |
| ELCO CHEVROLET | 15110 MANCHESTER BLVD | | | BALLWIN | MO | 63011 | |
| ELDORA SPEEDWAY | 438 SOUTHPOINT CIRCLE | | | BROWNSBURG | IN | 46112 | |
| Eleasin Cruz | 1845 Fellowship Rd | Apt. C | | Tucker | GA | 30084 | |
| ELECTRIC CONNECTION | 8642 QUAIL OAK WAY | | | ORANGEVALE | CA | 95662 | |
| ELECTRIC POWER BOARD OF CHATTANOOGA | 10 WEST M.L. KING BLVD | | | CHATTANOOGA | TN | 37402 | |
| ELECTRIC POWER BOARD OF CHATTANOOGA | PO BOX 182254 | ATTN REMITTANCE PROCESSING | | CHATTANOOGA | TN | 37422-7254 | |
| ELECTRICAL CONNECTION INC | 10064 LIVE OAK AVE | | | CHERRY VALLEY | CA | 92223 | |
| ELECTRICAL CONTRACTING COMPANY LLC | 35 RUBY JUNE ST | | | VILONIA | AR | 72173 | |
| ELECTRO MECHANICAL SERVICES | 92 GLENCOE DRIVE | | | MOUNT PEARL | NL | A1N4S9 | Canada |
| ELEMENT FLEET | PO BOX 100363 | | | ATLANTA | GA | 30384-0363 | |
| ELEMENT FLEET MANAGEMENT | PO BOX 57419 STATION A | | | TORONTO | ON | M5W5M5 | Canada |
| Elfio Mallozzi | 149 Governors Road | | | Dundas | ON | L9H6L6 | Canada |
| Elgie Grant | 7133 W. Congress Street | | | Milwaukee | WI | 53218 | |
| ELIASSEN GROUP LLC | 55 WALKERS BROOK DR, 6th FL | | | READING | MA | 01867 | |
| Elijah Clark | 2534 12 Oclock Knob Rd | | | Salem | VA | 24153 | |
| Elijah Sullins | 4848 Lake Park Lane | | | Acworth | GA | 30101 | |
| Elijah Whitener | 811 Island Ford Rd | | | Maiden | NC | 28650 | |
| Elijah Williams | 3225 victoria dr. apt 2014 | apt. 2014 | | Baton Rouge | LA | 70805 | |
| Elionys Castillo | 2061 NW 85 Av. | | | Pembroke Pines | FL | 33024 | |
| Elisha Green | 8815 Knob Creek Lane | | | Harrison | TN | 37341 | |
| ELITE ENVIRONMENTAL SERVICES | PO BOX 4865 | | | MACON | GA | 31208 | |
| ELITE FRANCHISING INC DBA JANI-KING OF WICHITA | 14821 W 95TH ST | | | LENEXA | KS | 66215 | |
| ELITE HR LOGISTICS | 2331 CAPITOL AVE | | | SACRAMENTO | CA | 95816 | |
| ELITE HR LOGISTICS | PO BOX 188978 | | | SACRAMENTO | CA | 95818 | |
| ELITE OUTDOOR INNOVATIONS | 2733 E BATTEFIELD #152 | | | SPRINGFIELD | MO | 65804 | |
| Elizabeth Arreola | 9308 Caliente Creek Dr | | | Bakersfield | CA | 93311 | |
| ELIZABETH AYALA | 1708 CLARK AVE | | | BAKERSFIELD | CA | 93304 | |
| ELIZABETH AYALA | 1816 PLANZ RD | APT 21 | | BAKERSFIELD | CA | 93304 | |
| Elizabeth Clark Bush | 644 Lumber lane | | | Charlotte | NC | 28214 | |
| Elizabeth Daugherty | 845 North McKnight Rd. | Apt. A | | Saint Louis | MO | 63132 | |
| Elizabeth Davis | 3320 Whistley Green Lane | | | Charlotte | NC | 28269 | |
| ELIZABETH NORMAN | 6925 Agava Lane | | | Charlotte | NC | 28215 | |
| ELIZABETH SPEARS | 57 STARGATE LANE | | | DUTTON | VA | 23050 | |
| Elizabeth Tapia | 8233 Robin Hood Drive | | | Salisbury | MD | 21804 | |
| ELJAY OIL CO INC | 7815 E VALLEYWAY | | | SPOKANE VALLEY | WA | 99212 | |
| ELLA SEATS | 75 E LAWN CT | | | COVINGTON | GA | 30016-6823 | |
| ELLIOT ASSOCIATES LLC | 505 WHITE PLAINS RD | STE 228 | | TARRYTOWN | NY | 10591 | |
| Elliot Carver | 835 SW 304th St | | | Federal Way | WA | 98023 | |
| Elliot Dabney | 1140 Rue Latour | | | Slidell | LA | 70458 | |
| Elliot Leblanc | 7 Rue De Franchimont | | | Blainville | QC | J7B1C9 | Canada |
| ELLIOTT MEDIA | 404 NW PEBBLE LN | | | ISSAQUAH | WA | 98027 | |
| ELLIOTT MEDIA | 4413 230TH WAY SE | | | SAMMAMISH | WA | 98075 | |
| ELLIS MOLTON ADVERTISING | PO BOX 747 | | | HENDERSONVILLE | NC | 28793 | |
| Elmer Huch | 1278 Springdale Park Rd. | | | Lincolnton | NC | 28092 | |
| Elonza Wilson | 1101 Bethpage Dr | | | Mebane | NC | 27302 | |
| ElRegious Stubbs | 4175 Shelton | | | St Pearl | MS | 39208 | |
| Elson Santos Miranda | 37 cleveland Avenue | | | Brockton | MA | 02301 | |
| Elvin Bonilla | 7716 Pine Street | | | Manassas | VA | 20111 | |
| Elvin Rodriquez | 819 Anderson ave. | BSMT | | Fort Lee | NJ | 07024 | |
| Elvin Varnado | 107 Saucier Dr | | | Hattiesburg | MS | 39401 | |
| Elvis Ramaj | 12411 16th Avenue S | | | Seattle | WA | 98168 | |
| ELWOOD STAFFING SERVICES INC | PO BOX 1024 | | | COLUMBUS | IN | 47202-1024 | |
| Elyse Masterson | 8521 Sagekirk Court | | | Charlotte | NC | 28278 | |
| Emanuel Black | 602 Cinnamon Tree Ct | | | Catonsville | MD | 21228 | |
| Emanuel Paredes | 3203 NW 24th St | | | Ft Worth | TX | 76106 | |
| EMBALLAGES B & C LIMITEE | 4125, RUE GRIFFITH | | | MONTREAL | QC | H4T 1A9 | Canada |
| EMBALLAGES JEAN CARTIER INC. | 2325, BOUL. INDUSTRIEL | | | ST CESAIRE | QC | J0L 1T0 | Canada |
| EMBALLAGES LP AUBUT INC | 1135 TAILLON | | | QUEBEC | QC | G1N4G7 | Canada |
| EMBASSY BUILDING MAINTENANCE LLC | PO BOX 751969 | | | HOUSTON | TX | 77275-1969 | |
| Emeka White | 4014kingman blvd | | | Des Moines | IA | 50311 | |
| EMERGENCY COVERAGE CORP | PO BOX 636019 | | | CINCINNATI | OH | 45263-6019 | |
| EMERGICARE | 755-A MARTIN LUTHER KING JR WAY | | | HARRISONBURG | VA | 22801 | |
| EMERSON OIL CO INC | 545 LYELL AVE | | | ROCHESTER | NY | 14606 | |
| Emery Clark | 17015 Unit E Northstar Drive | | | Huntersville | NC | 28078 | |
| EMILIO DIAZ JR | 9630 JULIAN CLARK AVE | | | HUNTERSVILLE | NC | 28078 | |
| Emilio Ramirez | 8630 Waterrock Rd | | | Charlotte | NC | 28214 | |
| Emilio Ruiz | 2666 Ridgeway Ave | | | Rochester | NY | 14626 | |
| Emily Barnhardt | 8770 Poplar Tent Road | | | Concord | NC | 28027 | |
| Emily Field | 7072 Pine Ridge Dr. | | | Denver | NC | 28037 | |
| Emily Tamayao | 1124 Galesway Boulevard | | | Mississauga | ON | L5V2T7 | Canada |
| Emmanuel Castillo | 12220 wetar street | | | Orlando | FL | 32837 | |
| Emmanuel Kamanda | 3382 VINLAND Place Dumfries | | | DUMFRIES | VA | 22026 | |
| EMMANUEL SCOTLAND | 17698 BRAEMAR PL | | | LEESBURG | VA | 20175 | |
| Emmet Cunningham | 58 Dundas Street | | | Dartmouth | NS | B2Y2V3 | Canada |

ATB Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Emmit Hardie | 3469 East Street | | | Montgomery | AL | 36110 | |
| Emory Bone | 145 Halling Drive | | | Columbia | SC | 29229 | |
| EMPIRE COMMERICAL CLEANING SOLUTIONS INC | 3 AUTHURIAN WAY | | | NORTH CHILI | NY | 14514 | |
| EMPIRE COMMUNICATIONS | 460 THOMPSON DRIVE UNIT# 1 | | | CAMBRIDGE | ON | N1T 2K8 | Canada |
| EMPIRE FIRE PROTECTION LLC | 3443 DIVERSIFIED DR | | | LOGANVILLE | GA | 30052 | |
| EMPIRE FIRE PROTECTION SERVICES INC | PO BOX 440 | | | GREECE | NY | 14515 | |
| EMPIRE LIGHTING RESOURCES INC | PO BOX 261436 | | | TAMPA | FL | 33685 | |
| EMPIRE PRESSURE WASH | PO BOX 1788 | | | POST FALLS | ID | 83877-1788 | |
| EMPIRE TIRE OF EDGEWATER II LLC | 1414 NORWICH RD | | | PLAINFIELD | CT | 06374 | |
| EMPLOYEEMALL INC | 17451 BASTANCHURY RD | STE 201-40 | | YORBA LINDA | CA | 92886 | |
| ENAC TV | PO BOX 403911 | | | ATLANTA | GA | 30384 | |
| ENBRIDGE | 200, FIFTH AVENUE PLACE425 - 1ST STREET S.W. | | | CALGARY | AL | T2P 3L8 | Canada |
| ENBRIDGE | 440 WILSEY ROAD | ROOM 177 | | FREDERICTON | NB | E3B 7G5 | Canada |
| ENBRIDGE | 440 WILSEY ROAD | SUITE 101 | | FREDERICTON | NB | E3B 7G5 | Canada |
| ENBRIDGE | PO BOX 650 | | | SCARBOROUGH | ON | M1K5E3 | Canada |
| ENBRIDGE GAS DISTRIBUTION | 500 CONSUMERS ROAD | | | NORTH YORK | ON | M2J 1P8 | Canada |
| ENBRIDGE GAS DISTRIBUTION | PO BOX 644 | | | SCARBOROUGH | ON | M1K 5H1 | Canada |
| ENBRIDGE GAS DISTRIBUTION | PO BOX 680 | | | SCARBOROUGH | ON | M1K 0A6 | Canada |
| ENDERBY IMPORTS | 205 BRICKYARD ROAD | | | ENDERBY | BC | V0E 1V2 | Canada |
| ENDRAS BMW | 100 ACHILLES RD | | | AJAX | ON | L1Z 0C5 | Canada |
| ENERGY + INC | PO BOX 1060 | | | CAMBRIDGE | ON | N1R 5X6 | Canada |
| ENERGY AIR INC | 5401 ENERGY AIR CT | | | ORLANDO | FL | 32810 | |
| ENERGY UNITED | 567 MOCKVILLE HWY | | | STATESVILLE | NC | 28625 | |
| ENERGY UNITED | PO BOX 1831 | | | STATESVILLE | NC | 28687 | |
| ENERSOURCE | 2185 DERRY RD W | | | MISSISSAUGA | ON | L5N 7A6 | Canada |
| ENERSOURCE | PO BOX 3080 | STATION A | | MISSISSAUGA | ON | L5A3V6 | Canada |
| ENERSYS CANADA INC | 61 PARR BOULEVARD UNIT 3 | | | BOLTON | ON | L7E4E3 | Canada |
| ENGEL INVESTMENTS LLC | 1181 AIRFLYTE DR | | | HAYS | KS | 67601 | |
| ENGINEERED LIFTING SYSTEMS & EQUIPMENT INC | 275 UNION ST | | | ONTARIO | ON | N3B 3P1 | Canada |
| ENGLEFIELD INC | 447 JAMES PARKWAY | | | HEATH | OH | 43056 | |
| ENGYNN TECHNOLOGIES LTD | 3305-7347 SOUTH TERWILLEGAR DRIVE NW | | | EDMONTON | AB | T6R 0M3 | Canada |
| ENMAX | PO BOX 29000 | | | CALGARY | AB | T2P 3A7 | Canada |
| ENNIS FORD INC | PO BOX 1378 | | | ENNIS | TX | 75120 | |
| ENNOVATE LLC | 730 NORTHOAK ST | | | HINSDALE | IL | 60521 | |
| Enrique Barrera | 8340 Buena Vista st. | | | Moorpark | CA | 93021 | |
| Enrique Bernal | 4313 44th Ave | | | Sacramento | CA | 95824 | |
| Enrique Daubin | 1324 Watson Mills St NW | | | Concord | NC | 28027 | |
| Enrique Porter | 2100 Wilson road Apt. 814 | | | Knoxville | TN | 37912 | |
| Enrique Ramirez Calderon | 1530 N Arrowhead Ave. | | | Rialto | CA | 92376 | |
| ENT ELECTRIQUES JEAN MERCIER ET FILS INC | 825 BLVD GUIMOND STE 110 | | | LONGUEUIL | QC | J4G 2M7 | Canada |
| ENTEC SYSTEMS INC | 450 SATELLITE BLVD NE | SUITE P | | SUWANEE | GA | 30024 | |
| ENTERCOM MIAMI WAXY-AM | 20450 NW 2ND AVE | | | MIAMI | FL | 33169 | |
| ENTERCOM MIAMI, LLC - WQAM-AM | PO BOX 32070 | | | NEW YORK | NY | 10087-2070 | |
| ENTERCOM PORTLAND | 0700 SW BANCROFT ST | | | PORTLAND | OR | 97239 | |
| ENTERCOM SAN FRANCISCO KGMZ-FM | 201 THIRD ST | STE 1200 | | SAN FRANCISCO | CA | 94103 | |
| ENTERCOM SAN FRANCISCO KGMZ-FM | PO BOX 100055 | | | PASADENA | CA | 91189-0055 | |
| ENTERGY | 639 LOYOLA AVENUE #300 | | | NEW ORLEANS | LA | 70113 | |
| ENTERGY | 639 LOYOLA AVENUE | | | NEW ORLEANS | LA | 70113 | |
| ENTERGY | PO BOX 8103 | | | BATON ROUGE | LA | 70891-8103 | |
| ENTERGY | PO BOX 8104 | | | BATON ROUGE | LA | 70891-8104 | |
| ENTERGY | PO BOX 8105 | | | BATON ROUGE | LA | 70891-8105 | |
| ENTERPRISE FLEET MANAGEMENT INC | PO BOX 800089 | | | KANSAS CITY | MO | 64180-0089 | |
| ENTERPRISE HOLDINGS | 709 MILNER AVE | CANADIAN SHARED SERVICES-CITATIONS | | SCARBOROUGH | ON | M1B 6B6 | Canada |
| ENTERPRISE PUBLISHING COMPANY | PO BOX 328 | | | BLAIR | NE | 68008 | |
| ENTERPRISE RENT A CAR LTD | 297 LECKIE PRIVATE | | | OTTAWA | ON | K1G 3W3 | Canada |
| ENTERPRISE RENT-A-CAR (CA) | 1380 WAVERLEY | | | WINNIPEG | MB | R3T 0P5 | Canada |
| ENTERPRISE RENT-A-CAR (CA) | 709 MILNER AVE | | | SCARBOROUGH | ON | M1B 6B6 | Canada |
| ENTERPRISE RENT-A-CAR (CA) | PO BOX 1943 STN A | | | TORONTO | ON | M5W 1W9 | Canada |
| ENTERWORKS ACQUISITION INC | 46040 CENTER OAK PLAZA, STE 115 | | | STERLING | VA | 20166 | |
| ENTIRE RECYCLING INC | 13974 US HWY 136 | | | ROCK PORT | MO | 64482 | |
| ENVIRO TREAD INC | 4208 16TH ST SE | | | CALGARY | AB | T2G 3S3 | Canada |
| ENVIRO-MAX INC | 5157 EAST 64TH STREET STE A | | | INDIANAPOLIS | IN | 46220 | |
| ENVIRON SERVICES INC | PO BOX 4061 | | | TALLAHASSEE | FL | 32315 | |
| ENVIRONMENTAL INDUSTRIES RECYCLING INC | PO BOX 1194 | | | PORT ALLEN | LA | 70767 | |
| ENVIROSHRED INC | 4378 116TH AVENUE SE | | | CALGARY | AB | T2Z3Z9 | Canada |
| ENVIROSOLUTIONS INC | PO BOX 554041 | | | DETROIT | MI | 48255-4041 | |
| EPALLET | PO BOX 635897 | | | CINCINNATI | OH | 45263 | |
| EPCOR | 2000-10423 101 STREET NW | | | EDMONTON | AB | AB T5H 0E8 | Canada |
| EPCOR | PO BOX 500 | | | EDMONTON | AB | T5J 3Y3 | Canada |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EPICOR SOFTWARE CORPORATION | PO BOX 204768 | | | DALLAS | TX | 75320-4768 | |
| EPOVO AUTO GROUP | 25354 PLEASANT VALLEY RD | SUITE 125 | | CHANTILLY | VA | 20152 | |
| EPSERVICES INC | 2100 SE EAST DUMBROOKE CIRCLE | | | PORT ST LUCIE | FL | 34952 | |
| EQUIFAX CANADA CO | CPPO BOX 4265 | STATION A | | TORONTO | ON | M5W5T7 | Canada |
| EQUIFAX CREDIT INFO SERVICE | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| EQUIFAX CREDIT INFO SERVICE | PO BOX 71221 | | | CHARLOTTE | NC | 28272-1221 | |
| EQUIPEMENTS E.M.U. | 3975 RUE JEAN-MARCHAND | | | QUEBEC | QC | Q2C 2J2 | Canada |
| EQUIPMENT SUPPLY COMPANY | 15270 FLIGHT PATH DR | | | BROOKSVILLE | FL | 34604 | |
| EQUITABLE LIFE | ONE WESTMOUNT RD NORTH | PO BOX 1603 STN | | WATERLOO | ON | N2J 4C7 | Canada |
| ERB EQUIPMENT COMPANY | 200 ERB INDUSTRIAL DR | ATTN ANGIE GROSS | | FENTON | MO | 63026 | |
| Eric Alexander | 816 Victor Ave, Apt. 3 | | | Inglewood | CA | 90302 | |
| ERIC BAKER | 470 SPRING CREEK WAY NE | | | MARIETTA | GA | 30068 | |
| Eric Barbee | 943 Thomas Ave #A | | | Saint Paul | MN | 55104 | |
| Eric Bean | 7 Morain St. | | | Front Royal | VA | 22630 | |
| Eric Bearden | 17872 Mullen Rd | | | Frenchtown | MT | 59834 | |
| Eric Bird | 30 Emerson Ave | Apt 1 | | Crafton | PA | 15205 | |
| Eric Brown | 1553 Jessica Ann Rd | | | Lincolnton | NC | 28092 | |
| Eric Craft | 212 w clark | | | morton | IL | 61550 | |
| ERIC CRAMPTON | 10439 INDIAN LAKE BLVD S | | | INDIANAPOLIS | IN | 46236 | |
| Eric Crawford | 6881 Amethyst Ave | | | Alta Loma | CA | 91701 | |
| Eric Davenport | 31006 Beachwalk dr | Apt. 1202 | | Novi | MI | 48377 | |
| Eric Faun | 957 3rd Street | | | Wyandotte | MI | 48192 | |
| Eric Figueroa | 2226 s 105th st | | | West allis | WI | 53227 | |
| Eric Foreman | 518 4th Street | | | Richmond | CA | 94801 | |
| Eric Fuschino | 2434 Alyssa Lane | | | Charlotte | NC | 28208 | |
| Eric Gomez | 218 Candelaria NW | | | Albuquerque | NM | 87107 | |
| Eric Gratton | 16731 167th Avenue SE | | | Monroe | WA | 98272 | |
| Eric Hale | 10610 Panther Falls Avenue | | | Bakersfield | CA | 93312 | |
| Eric Hamm | 11084 N 114th E Ave | | | Owasso | OK | 74055 | |
| Eric Harris | 2227 Mirwyn Court | | | Lincoln | NE | 68505 | |
| Eric Hodel | 111-3335 Quance Street E. | | | Regina | SK | S4V3G4 | Canada |
| Eric Holland | 1072 Dear Court Ln. | | | Crystal Springs | MS | 39059 | |
| Eric Hutson | 1719 41st Ave S | | | Moorhead | MN | 56560 | |
| Eric Jarret | 99 Mattity road | | | North Smithfield | RI | 02896 | |
| Eric Jones | 7782 wisby ct | | | Memphis | TN | 38125 | |
| Eric Kinney | 1073 Davis Rd | | | Hamilton | OH | 45013 | |
| Eric Kvarda | 101 Redwater Rd. | APT 142 | | Wake Village | TX | 75503 | |
| Eric Leighton | 18C Denina Dr | | | Buxton | ME | 04093 | |
| Eric Maldonado | 2730 Clay Street | | | Sacramento | CA | 95815 | |
| Eric Mathey | 3404 East 11th, Apt 314 | | | Sioux Falls | SD | 57103 | |
| Eric Maxwell | 332 Velde St, Apt. C | | | Creve Coeur | IL | 61610 | |
| Eric McGowan | 8827 Belle Mor Drive | | | Madison | AL | 35757 | |
| Eric Ortega | 404 desert cactus dr SW | | | Albuquerque | NM | 87121 | |
| ERIC PACHECO | PO BOX 477 | | | MANNASSA | CO | 81141 | |
| ERIC PALINSKI | 12004 BATTLE BRIDGE DR | | | AUSTIN | TX | 78748 | |
| ERIC POLLARD | 1153 MAYBROOK ST | | | APOPKA | FL | 32703 | |
| Eric Reed | PO Box 7102 | | | Spanish Fort | AL | 36577 | |
| Eric Richerson | 167 Berger Farm Dr. | | | Mt. Washington | KY | 40047 | |
| Eric Rochelle | 5212 Summer Rose Ln | | | Durham | NC | 27703 | |
| Eric Rossignol | 96A CN Road | | | Grand Falls | NB | E3Y3V5 | Canada |
| Eric Rowbottom | 205 Hanover Court | | | Troy | MO | 63379 | |
| Eric Ruybal | 3125 Gawain Drive | | | San Jose | CA | 95127 | |
| ERIC SAWYER | 18 EASTERN RD | | | WARREN | ME | 04864 | |
| Eric Small | 42261 Carriage Cove Circle Apt #101 | | | Canton | MI | 48187 | |
| Eric Smith | 1605 N Dogwood | | | Owasso | OK | 74055 | |
| ERIC SNYDER | 12 BENT BROOK CIR | | | READING | PA | 19606 | |
| Eric Stephan | 333 Links Drive Apt 1105 | | | Texarkana | AR | 71854 | |
| Eric Taylor | 1310 Aragon Dr. | Apt. 302 | | Knightdale | NC | 27545 | |
| Eric Taylor | 460 Port Providence Rd | | | Phoenixville | PA | 19460 | |
| Eric Teske | 539 Pisces Lane | | | Fruita | CO | 81521 | |
| Eric Titcomb | 135 Flaggy Meadow Rd | | | Buxton | ME | 04093 | |
| Eric Trent | 1663 McCrary Creek Rd | | | Lenoir | NC | 28645 | |
| Eric Turmel | 4324, ave des Chutes, app. 2 | | | Levis | QC | G6X1C2 | Canada |
| Eric Wickman | P.O. Box 308 | | | Canby | OR | 97013 | |
| Eric Woodard | 2122 Crosley Dr. | | | Augusta | GA | 30906 | |
| Erica Lerew | 409 West Opal Lane Unit #1 | | | Hartford | SD | 57033 | |
| Erica Parker | 11418 Chester Garden Trail | | | Chester | VA | 23831 | |
| Erich Lams | 3442 Sunnyside Ave | | | Brookfield | IL | 60513 | |
| Erick Fleagle | 136 Bremer street | | | Manchester | NH | 03102 | |
| Erick Hernandez-Huerta | 929 Fair Ave | | | San Jose | CA | 95122 | |
| Erick Lara | 7704 OLD WHITE OAK RD. | | | Nashville | NC | 27856 | |
| Erick Sweet | 35 Poplar Court | | | Fletcher | NC | 28732 | |
| ERICKSON & ERICKSON INC | 3607 IDLEWILD AVE | | | NAPA | CA | 94558 | |
| ERIE THAMES POWERLINES | 143 BELL STREET | | | INGERSOLL | ON | N5C3K5 | Canada |
| ERIE THAMES POWERLINES | PO BOX 157 | | | INGERSOLL | ON | N5C3K5 | Canada |
| Erik Cortez | 207 Sandpiper Drive | | | Portland | TX | 78374 | |
| Erik Finger | 5920 Nestle Avenue | | | Richmond | VA | 23224 | |
| Erik Leviner | 2946 Partlow Road | | | Partlow | VA | 22534 | |
| Erik Lonkert | 311 Shafer Road | | | Coraopolis | PA | 15108 | |
| Erik Rios | 3464 W. Valley Heights Dr. | | | Taylorsville | UT | 84129 | |
| Erik Tamayo | 2910 South 8450 West | apt G202 | | magna | UT | 84044 | |
| Erik Thurman | 833 w Michigan st | | | Tucson | AZ | 85714 | |
| Erik Underwood | 13 San Miguel Drive | | | st. Charles | MO | 63303 | |
| Erik Williams | 10419 11th PL SE | | | Lake Stevens | WA | 98258 | |
| Erika Gari-Capella | 9003 Goldfields Dr | | | Charlotte | NC | 28227 | |
| Erin Boyle | 25 Whittier Rd | | | Rochester | NY | 14624 | |
| ERIN CIHAK | 6310 LAN GE CIRCLE | | | DALLAS | TX | 75214 | |
| Erin Galbreath | 5012 SE 31st Street | | | Gresham | OR | 97080 | |
| Erin McCaskill | 8109 Seguin Ave | | | Lubbock | TX | 79423 | |
| Erin Mustacchio | 507 Jonathan Ct | | | Oakdale | PA | 15071 | |
| Erin Wilde | 167 Jefferson Street E | | | Hartville | OH | 44632 | |
| Erin Zullo | 195 Huntly Lane | | | Mooresville | NC | 28115 | |
| Erivelto Diaz | 234 Salomone Ave, 2nd Floor | | | Woodland Park | NJ | 07424 | |
| Ernan Alvarez | 7324 E 18th Street | | | Indianapolis | IN | 46219 | |
| Ernest Djuric | 4928 NW 58th Ave | | | Johnston | IA | 50131 | |
| Ernest Thomas | 900 St. Charles Ave | | | Saint Charles | MO | 63301 | |
| Ernest Trinidad | 16328 Eucalyptus Ave | | | Bellflower | CA | 90706 | |
| Ernest Vargas | 7432 Aldan Drive | | | Rio Rancho | NM | 87144 | |

ATP Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ernesto Carrillo | 5633 E. Farmridge Dr | | | Tucson | AZ | 85756 | |
| Ernesto Diaz | 1451 N 1st St. #2 | | | San Jose | CA | 95112 | |
| Ernesto Locarno Montalvo | 3979 Marvaez St | | | Fort Myers | FL | 33901 | |
| Ernesto Martinez | 14484 las palomas | | | horizon | TX | 79928 | |
| Ernesto Mata | 3042 Oak Crest Cir | | | El Paso | TX | 79936 | |
| Ernesto Miranda | 21 Fairfax Avenue | rear apartment | | Schenectady | NY | 12304 | |
| Ernesto Ortiz | 155 Monroe Street | #2 | | Santa Clara | CA | 95050 | |
| Ernesto Pruneda Chapa | 6629 Wynne Avenue | | | Reseda | CA | 91335 | |
| Ernesto Torres | 12997 Ivie Rd | | | Herald | CA | 95638 | |
| Ernesto Zamora | 2730 Potomac Ave | | | Bakersfield | CA | 93307 | |
| Ernie Lopez | 2601 s king st | | | denver | CO | 80219 | |
| ERNIE VON SCHLEDORN INC | N88 W14167 MAIN ST | | | MENOMONEE FALLS | WI | 53051 | |
| Ernie Walker | 2415 Hwy 31 NW | | | Hartselle | AL | 35640 | |
| EROL SARIGUL | 208 STONEY RIDGE RD | | | CLINTON | MS | 39056 | |
| Errol Crisman | 4836 Samantha Dr | | | Sious Falls | SD | 57106 | |
| Ervin Mendez | 8029 Lomas Court | | | Fontana | CA | 92336 | |
| Esai Perez | 2835 E Emily Ave | | | Oak Creek | WI | 53154 | |
| ESCAMBIA COUNTY TAX COLLECTOR | SCOTT LUNSFORD | 213 PALAFOX PLACE | | PENSACOLA | FL | 32502 | |
| ESCAMBIA COUNTY TAX COLLECTOR | SCOTT LUNSFORD | PO BOX 1312 | | PENSACOLA | FL | 32591 | |
| ESI / EMPLOYEE SOLUTIONS LP | 6404 INTL PKWY STE #1350 | | | PLANO | TX | 75093 | |
| E-SOLUTION PROFESSIONALS | PO BOX 360625 | | | PITTSBURGH | PA | 15251-6625 | |
| ESP LLC | PO BOX 251 | | | CONOVER | NC | 28613 | |
| ESPN INC AD SALES | PO BOX 732509 | | | DALLAS | TX | 75373-2509 | |
| ESPN RADIO 1280 | PO BOX 14910 | | | SAN LUIS OBISPO | CA | 93406 | |
| ESPN REGIONAL TELEVISION | ESPN INC MISCELLANEOUS | PO BOX 732527 | | DALLAS | TX | 75373-2527 | |
| ESSEY TIRE CENTER | 5200 ROUTE 51 SOUTH | | | BELLE VERNON | PA | 15012 | |
| ESTABROOK MOTOR CO INC | PO BOX 1119 | | | PASCAGOULA | MS | 39568-1119 | |
| ESTATE OF KENNETH W HORNE SR | PO BOX 1126 | ATTN KENNETH W HORNE JR | | TYRONE | GA | 30290 | |
| Esteban bello | Apartment # 7 | 1628 Columbia Turnpike | | Castleton | NY | 12033 | |
| Esteban Cisneros | 13104 Thomasville Circle | | | Tampa | FL | 33617 | |
| Esteban Gallegos | 3002 Sunset Drive | | | San Angelo | TX | 76904 | |
| Esteban Luevano | 4311 cline rd | | | Amarillo | TX | 79110 | |
| ESTELA MERCADO | 893 WESTER AVE, 3RD FL | | | LYNN | MA | 01905 | |
| Esteven Vasquez | 3011 Slate Ct | | | Wilson | NC | 27893 | |
| Esther Cheski | 14 Obal Avenue | | | Elmwood Park | NJ | 07407 | |
| ESTRELAS BATTERY SERVICES LLC | 1364 S SUNNYVALE | | | MESA | AZ | 85206-6741 | |
| Ethan Anderson | 917 N Faulkner St | | | Wichita | KS | 67203 | |
| Ethan Henderson | 889 College Ave | | | Harrisonburg | VA | 22802 | |
| Ethan Lambert | 8236 E. Harrell Road | | | Oak Ridge | NC | 27310 | |
| Ethan Rubio | 4439 Resthaven Circle | | | North Las Vegas | NV | 89032 | |
| Ethan Seiser | 4521 Clemens Blvd | | | Ames | IA | 50014 | |
| Ethan Shea | 11206 47th AVE SE | | | Everett | WA | 98208 | |
| ETHRIDGE SPENCER | 6601 HUDDKEFUEKD RD | | | FORT WASHINGTON | MD | 20744 | |
| Etienne Gravel | 1015 Judith Jasmin | | | St Bruno | QC | J3V5S9 | Canada |
| Etolia Longoria | PO Box 229 | | | Southmont | NC | 27351 | |
| ETOWAH COUNTY | BUSINESS LICENSE | JUDGE OF PROBATE | 800 FORREST AVENUE | GADSDEN | AL | 35901 | |
| ETOWAH COUNTY | BUSINESS LICENSE | JUDGE OF PROBATE | PO BOX 187 | GADSDEN | AL | 35902 | |
| Eugene Bowles | 1023 Alum Cave Road | | | Bee Branch | AR | 72013 | |
| Eugene Dill | 7807 Avenue W | | | Lubbock | TX | 79423 | |
| Eugene Hunter | 425 Bradford Ln | | | Columbia | SC | 29223 | |
| Eugene McCarl | 21701 31st Ave E | | | Spanaway | WA | 98387 | |
| Eugene Mims | 4120 1/2 Garthwaite Ave | | | LOS ANGELES | CA | 90008 | |
| Eugene Mitchler | 1944 Bear Paw | | | Hickory | NC | 28602 | |
| Eugene Williams | 5151 Robinwood Rd., # 41 | | | Bonita | CA | 91902 | |
| Eugene Yanes | 513 Compton Rd. | | | Colonial Heights | VA | 23834 | |
| EULER HERMES | 800 RED BROOK BLVD | | | OWINGS MILLS | MD | 21117-1008 | |
| EURO MOBIL AUTOHOUSE INC | 284 GLENDALE AVE | | | ST CATHARINES | ON | L2T 2L3 | Canada |
| EUROPEAN AUTO SERVICE | 29 MURDOCK MACKAY CT | | | LOWER SACKVILLE | NS | B4C 4G3 | Canada |
| EUROWISE INC | 441 SPRINGBROOK RD | | | CHARLOTTE | NC | 28217 | |
| Eustacio Gutierrez | 2440 Tierra Cafe Dr | | | El Paso | TX | 79938 | |
| EVA DIMENSIONS LLC | 15 WATERSEDGE CT | | | LOCUST VALLEY | NY | 11560 | |
| Eva Velasquez | 5944 FM 621 | | | Martindale | TX | 78655 | |
| Evan Brewer | 1802 Dover St | | | Wilson | NC | 27893 | |
| Evan Corral | 200 Golfers Way | | | Azle | TX | 76020 | |
| Evan Dunn | 201 Smythe St Apt 214 | | | Greenville | SC | 29611 | |
| Evan Gehbauer | 2861 McGrath | | | Baton Rouge | LA | 70806 | |
| Evan Holm | 913 SE 153rd Ave Unit #A | | | Vancouver | WA | 98683 | |
| EVAN MCKNIGHT | 209 PACIFIC ST | | | FRANKLIN | PA | 16323 | |
| Evan Sarti | 7805 S Laurelglen Blvd, #A | | | Bakersfield | CA | 93309 | |
| Evan Young | 6206 214th Avenue NE | | | Redmond | WA | 98053 | |
| EVANS BROADCASTING COMPANY INC | 1690 IDAHO ST | | | CARSON CITY | NV | 89701 | |
| EVANS PIERRE LOUIS SINAL | 5035 SOUTH SERVICE RD | | | BURLINGTON | ON | L7L 6M9 | Canada |
| Evans Pierre louis sinal | 2650 rue Quevillon | Apt # 18 | | St-Hubert | QC | J3Y5H3 | Canada |
| Evelio Alonso | 11021 SW 142 CT | | | Miami | FL | 33186 | |
| Evelyn Ang-Rosales | 4080 Living Arts Drive #2303 | | | Mississauga | ON | L5B4N3 | Canada |
| EVENT ESSENTIALS | 501-1 SOUTH REINO RD | #141 | | NEWBURY PARK | CA | 91320 | |
| Everardo Valdez | 433 SE 45th St | | | Oklahoma City | OK | 73129 | |
| EVERGREEN POWER SYSTEMS INC | 3623 EAST MARGINAL WAY S | | | SEATTLE | WA | 98134 | |
| EVERGREEN TECHNOLOGIES INC | 3623 E MARGINAL WAY S | | | SEATTLE | WA | 98134-1131 | |
| EVERSOURCE | 300 CADWELL DRIVE | | | SPRINGFIELD | MA | 01104 | |
| EVERSOURCE | PO BOX 56002 | | | BOSTON | MA | 02205-6002 | |
| EVERSOURCE | PO BOX 56003 | | | BOSTON | MA | 02205-6003 | |
| EVERSOURCE | PO BOX 640047 | | | DALLAS | TX | 75265-0047 | |

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EVERSOURCE | PO BOX 650032 | | | DALLAS | TX | 75265-0032 | |
| Evert Garcia | 66 Whitehouse Drive App # 2 | | | Rochester | NY | 14616 | |
| EVIVA EVENEMENTS INC. | 12326 DIDEROT | | | MONTREAL | QC | H1C2G7 | Canada |
| EVNS | 201 HUMBOLDT ST | | | ROCHESTER | NY | 14610 | |
| EVNS | PO BOX 419779 | | | BOSTON | MA | 02241-9779 | |
| Evodio Martinez | 326 Richmond Ave. | | | San Jose | CA | 95128 | |
| EVOLUTION AUTO SALES | 1300 RINEHART RD | | | SANFORD | FL | 32771 | |
| EVOLVE COLLABORATION | 67 MOWAT AVE | SUITE 201 | | TORONTO | ON | M6K 3E3 | Canada |
| EVOLVE COLLABORATION | 67 MOWAT AVE | SUITE 411 | | TORONTO | ON | M6K 3E3 | Canada |
| Evonne Gilbert | 36536 Perkins Rd | | | Prairieville | LA | 70769 | |
| Evont Flanders | 1419 court of flags ct | | | Tampa | FL | 33612 | |
| EVOX PRODUCTIONS LLC | 2363 E PACIFICA PLACE | | | RANCHO DOMINGUEZ | CA | 90220 | |
| EWING BROS INC | 1200 A STREET | | | LAS VEGAS | NV | 89106 | |
| EXCALIBUR WHEEL ACCESSORIES | 2000 S GROVE AVE BLDG C | | | ONTARIO | CA | 91761 | |
| EXCALIBUR WHEEL ACCESSORIES - CA | 2000 S GROVE AVENUE BLDG C | | | ONTARIO | CA | 91761 | |
| EXCEL INC | PO BOX 459 | | | LINCOLNTON | NC | 28092 | |
| EXCEL SERVICES INC | 2301 NELSON MILLER PKWY | | | LOUISVILLE | KY | 40223 | |
| EXCELL | PO BOX 31001-1155 | | | PASADENA | CA | 91110-1155 | |
| EXCELLENCE DODGE CHRYSLER INC | 250 RUE DUBOIS | | | SAINT-EUSTACHE | QC | J7P 4W9 | Canada |
| EXCELSOIR SPRINGS STANDARD | PO BOX 70 | | | EXCELSIOR SPRINGS | MO | 64024-0070 | |
| Exclusive Motor Cars | 4660 Reisterstown Rd | ATTN Legal | | Baltimore | MD | 21215 | |
| EXECULINK TELECOM | 1127 RIDGEWAY RD | | | WOODSTOCK | ON | N4V 1E3 | Canada |
| EXECULINK TELECOM - CA | 1127 RIDGWAY RD | | | WOODSTOCK | ON | N4V1E3 | Canada |
| EXECUTIVE CLEANING SERVICES INC | PO BOX 1447 | | | SEVERNA PARK | MD | 21146 | |
| EXECUTIVE COFFEE SERVICE INC | 1040 HARDEES DR | STE B | | ABERDEEN | MD | 21001 | |
| EXECUTIVE COFFEE SERVICE INC | PO BOX 581238 | | | TULSA | OK | 74158-1238 | |
| EXECUTIVE DATA | PO BOX 501 | 301 10TH ST NW #D102 | | CONOVER | NC | 28613 | |
| EXECUTIVE IMAGE BUILDING SERVICE INC | 500 S POLK ST | SUITE 11 | | GREENWOOD | IN | 46143 | |
| EXECUTIVE LAWN SERVICE LLC | PO BOX 653 | | | ELLINGTON | CT | 06029 | |
| EXECUTIVE SPORTS NETWORK INC | PO BOX 599 | | | TALENT | OR | 97540-0599 | |
| EXETER 2400 MAIN LLC | 101 W ELM STREET STE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| EXETER 4410 EAGLE FALLS LLC | 101 WEST ELM STREET | STE 600 | | CONSHOHOCKEN | PA | 19428 | |
| EXETER 4520 LE SAINT LLC | EXETER POPERATING PARTNERSHIP III LP | PO BOX 780674 | | PHILADELPHIA | PA | 19178-0674 | |
| EXETER 7000 GATEWAY LLC | 140 W GERMANTOWN PIKE | STE 150 | | PLYMOUTH MEETING | PA | 19462 | |
| EXETER BLAKESLEE LOT 100 LAND LLC | 100 W ELM ST STE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| EXETER OPERATING PARTNERSHIP III LP | 140 W GERMANTOWN PIKE STE 150 | | | PLYMOUTH MEETING | PA | 19462 | |
| EXPERIS US INC | 29973 NETWORK PL | | | CHICAGO | IL | 60673-1299 | |
| EXPERT MOTEURS ELECTRIQUES | 2935 DE MINIAC | | | ST LAURENT | QC | H4S 1L8 | Canada |
| EXPERT PEST CONTROL | 1726 COLUMBUS ROAD | | | BURLINGTON | NJ | 08016 | |
| EXPERT TUNE | 470 E NINE MILE RD | | | PENSACOLA | FL | 32514 | |
| EXPERTZ AUTO REPAIR | 3 STEVENS AVE | | | LITTLE FALLS | NJ | 07424 | |
| EXPRESS MECHANICAL | 3438 SHEPPARD AVE | | | SCARBOROUGH | ON | M1T 3K4 | Canada |
| EXPRESS OIL CHANGE LLC | 1880 SOUTHPARK DR | | | HOOVER | AL | 35244 | |
| EXPRESS SERVICES INC | PO BOX 203901 | | | DALLAS | TX | 75320-3901 | |
| EXPRESS SERVICES INC | PO BOX 269011 | | | OKLAHOMA CITY | OK | 73126 | |
| EXPRESS SERVICES INC | PO BOX 4427 | | | PORTLAND | OR | 97208-4427 | |
| EXPRESS SERVICES INC | PO BOX 535434 | | | ATLANTA | GA | 30353-5434 | |
| EXPRESS SERVICES INC | PO BOX 844277 | | | LOS ANGELES | CA | 90084-4277 | |
| EXPRESS SERVICES OF CANADA COMPANY | PO BOX 9245 | POSTAL STATION A | | TORONTO | ON | M5W3M1 | Canada |
| EXPRESS TOLL | E-470 PUBLIC HWY AUTHORITY | PO BOX 5470 | | DENVER | CO | 80217-5470 | |
| EXPRESSO OFFICE COFFEE | PO BOX 991 | | | DANIA BEACH | FL | 33004 | |
| EXPRESSWAY TRUCKS LONDON | 2943 CEDAR CREEK RD | | | AYR | ON | N0B 1E0 | Canada |
| EXPRESSWAY TRUCKS WATERLOO | 2943 CEDAR CREEK RD | | | AYR | ON | N0B 1E0 | Canada |
| EXTRA INDUSTRIAL PERSONNEL INC. | 2140 KIPLING AVENUE | UNIT 5 | | TORONTO | ON | M9W4K5 | Canada |
| EXTREME WHEEL | 13007 FORT ROAD | | | EDMONTON | AB | T5A1B6 | Canada |
| EZ TRANSPORTATION | 10 CRESSER AVE | | | WHITBY | ON | L1P 1K1 | Canada |
| EZTOUSE.COM - Ogden Directories of West Virginia | PO BOX 1113 | | | ALTOONA | PA | 16603-1113 | |
| F C I A MANAGEMENT COMPANY | EIA GLOBAL/DAVE ZAWASKI | 65 COMMON ST | | WALPOLE | MA | 02081 | |
| F&E SPORTSWEAR INC | 1230 NEWELL PKWY | | | MONTGOMERY | AL | 36110 | |
| F118 FOUNTAIN TIRE COURTENAY | 401 PUNTLEDGE RD, LOT 2 | | | COURTENAY | BC | V9N 3P9 | Canada |
| FABER AND BRAND LLC | PO BOX 10110 | | | COLUMBIA | MO | 65205 | |
| Fabian Fabela | 1252 O Callaghan dr | | | Sparks | NV | 89434 | |
| Fabian Lamas | 912 Thackery Ln | | | San Jose | CA | 95116 | |
| Fabian Malovini | 30 Cleveland Ave | | | South River | NJ | 08882 | |
| Fabian Martinez | 15540 Naples Ln | | | Victorville | CA | 92394 | |
| Fabian Padilla-Garcia | 209 E Warren Ave | Apt A | | Bakersfield | CA | 93308 | |
| FABIEN TREPANIER | | | | Longueuil | QC | J4H2W1 | Canada |
| Fabio Bernal Rodriguez | 8851 NW 119 St., #3405 | | | Hialeah | FL | 33018 | |

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FACILICON INC | PO BOX 471944 | | | CHARLOTTE | NC | 28247-1944 | |
| FACILITIES COMMERCIAL REALTY INC | 720 BELFAST RD, STE 210 | | | OTTAWA | ON | K1G 0Z5 | Canada |
| FACILITY SOLUTIONS GROUP INC | PO BOX 896508 | | | CHAROLTTE | NC | 28289-6508 | |
| FACTOR SYSTEMS INC | DBA BILL TRUST | 75 REMITTANCE DR, DEPT 1394 | | CHICAGO | IL | 60675-1394 | |
| FACTOR SYSTEMS INC-CA | DBA BILL TRUST | 75 REMITTANCE DRIVE, DEPT 1394 | | CHICAGO | IL | 60675-1394 | |
| FACTORY CLEANING EQUIPMENT INC | 1578A BEVERLY COURT | | | AURORA | IL | 60502 | |
| FACTSET RESEARCH SYSTEMS INC | PO BOX 414765 | | | BOSTON | MA | 02241 | |
| Fadarrin Anthony | 716 MC 53 | | | Texarkana | AR | 71854 | |
| Fadoul Joseph | 662 sw 3rd ave | | | Boynton beach | FL | 33463 | |
| FAEGRE BAKER DANIELS LLP | 75 REMITTANCE DR DEPT 6952 | | | CHICAGO | IL | 60675-6952 | |
| FAHLGREN MORTINE | 4030 EASTON STN, STE 300 | | | COLUMBUS | OH | 43219 | |
| FAIR ISLE FORD SALES | 116 ST PETERS ROAD | | | CHARLOTTETOWN | PE | C1A 7K7 | Canada |
| FAIRDINKUM TIRE LTD | 104-61 AVENUE S | | | CALGARY | AB | T2H 0R2 | Canada |
| FAIRPOINT COMMUNICATIONS | 58 WESTMINSTER STREET | | | LEWISTON | ME | 04240 | |
| FAIRPOINT COMMUNICATIONS | PO BOX 11021 | | | LEWISTON | ME | 04243-9472 | |
| FAIRVIEW LAND COMPANY LLC | 191 TEA OLIVE LN | | | RURAL RETREAT | VA | 24368 | |
| FAIRWAY FORD SALES LTD | 236 MAIN STREET | | | STEINBACH | MB | R5G 1Y6 | Canada |
| FAIRWAY OUTDOOR ADVERTISING | PO BOX 60125 | | | CHARLOTTE | NC | 28260 | |
| FAITHFULL TIRE & AUTO | 319-47TH ST E | | | SASKATOON | SK | S7K5H2 | Canada |
| FAIZ ARASTU | 1325 REMINGTON RD | | | SCHAUMBURG | IL | 60173 | |
| Falepouono Falepouono | 1479 La Paz ct | | | san jose | CA | 95118 | |
| FAMILY FORD INC | PO BOX 68 ROUTE 183 | | | NETCONG | NJ | 07857 | |
| FAMILY SUNSHINE CENTER | PO BOX 5160 | | | MONTGOMERY | AL | 36103 | |
| FANBASE LLC | P.O. BOX 774000-199 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| Fanie Pelletier | 2560 rue Hertel | | | Sherbrooke | QC | J1J2J3 | Canada |
| FARMER BROTHERS COFFEE | PO BOX 732855 | | | DALLAS | TX | 75373-2855 | |
| FARMERS INSURANCE GROUP REF 3006798353-1-2 | PO BOX 268992 | | | OKLAHOMA CITY | OK | 73126 | |
| FASTCO CANADA | 135 RUE DU CHEMINOT | | | VANDREUIL-DORION | QC | J7V 5V5 | Canada |
| FASTENAL | PO BOX 1286 | | | WINONA | MN | 55987-1286 | |
| FASTENAL | PO BOX 978 | | | WINONA | MN | 55987-0978 | |
| FASTENAL CANADA | 900 WABANAKI DRIVE | | | KITCHENER | ON | N2C 0B7 | Canada |
| FASTENAL INDUSTRIAL SUPPLIES | 860 TRILLIUM DR | STE 117 | | KITCHENER | ON | N2R 1K4 | Canada |
| FASTSIGNS - ARLINGTON | 803 E LAMAR | | | ARLINGTON | TX | 76011 | |
| FAST-TRACK IRRIGATION LLC | PO BOX 244 | | | DUKE | OK | 73532 | |
| FAT BOYS | PO BOX 819 | | | SOUTH EASTON | MA | 02375 | |
| FAUSETTS INC | 301 S HUTCHINSON AVE | | | ADEL | GA | 31620 | |
| Faustino Grande | 18900 NE 14 Avenue | Apt. 208 | | Miami | FL | 33179 | |
| FAYETTE COUNTY SPEEDWAY | 21862 U AVE | | | HAWKEYE | IA | 52147 | |
| FAYETTE PUBLISHING INC | DRAWER 1719 | | | FAYETTEVILLE | GA | 30214 | |
| Fazal Wadood | 8653 N 54th st | | | Browndeer | WI | 53223 | |
| FC TRUCKING | PO BOX 1635 | | | HAZLEHURST | MS | 39083 | |
| FCA NORTH AMERICA HOLDINGS LLC | 10300 BOGGY CREEK RD | | | ORLANDO | FL | 32824 | |
| FE MORAN INC | PREVENTION FIRE PROTECTION | 3001 RESEARCH RD STE A | | CHAMPAIGN | IL | 61822 | |
| FEDERAL EXPRESS CORP | PO BOX 371461 | | | PITTSBURG | PA | 15250-7461 | |
| FEDERAL EXPRESS CORP | PO BOX 371741 | | | PITTSBURGH | PA | 15250-7741 | |
| FEDERAL EXPRESS CORP | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FEDERAL TIRE | NO 369 SEC 2 | CHUNG HWA RD | CHUNG LI (32068) | TAO HYUAN | TAIWAN | | TW |
| FEDERATED INSURANCE | 255 COMMERCE DRIVE | | | WINNIPEG | MB | R3C 3C9 | Canada |
| FEDERATION TIRE | BOX 84 GROUP 200 RR2 | UNIT 34 - 1948 BROOKSIDE BLVD | | WINNIPEG | MB | R3C2E6 | Canada |
| Felipe Cortez | 1304 N. 22nd St | | | McAllen | TX | 78501 | |
| Felix Arnaud Laflamme Desjardins | 1216 Les Abymes | | | Boucherville | QC | J4B8C6 | Canada |
| FELLOWSHIP OF CHRISTIAN ATHLETES | PO BOX 2802 | | | HICKORY | NC | 28603 | |
| Felton Wright | 1405 Effingham Street | | | Charlotte | NC | 28208 | |
| FERDINAND OKOSI | 4217 Divided Sky Cut | 4217 Divided Sky Cut | | Woodbridge | VA | 22193 | |
| Ferman Hough | 6515 Ridgewood Ave | | | Parma | OH | 44129 | |
| Fermin Carrillo-Salamanca | 205 Colonial Village Drive | | | Lincolnton | NC | 28092 | |
| Fermin Luna | 6320 N. 82nd Way | | | Scottsdale | AZ | 85250 | |
| Fernando Acevedo | 5554 Kittredge Street | | | Denver | CO | 80239 | |
| Fernando Caceres | 215 Faller Drive | Apt A | | New Milford | NJ | 07646 | |
| Fernando Callejas Soto | 1828 Macduee Way | | | San Jose | CA | 95121 | |
| Fernando Cruz | 275 Orange Ave, Apt. 207 | | | Chula Vista | CA | 91911 | |
| Fernando Felix | 1210 E Michigan St | | | Tucson | AZ | 85714 | |
| Fernando Gonzalez | 195 E. 69th Way | | | Long Beach | CA | 90805 | |
| Fernando Jimenez | 207 Locust | | | Cleburne | TX | 76031 | |
| FERNANDO LLONTOP | 8204 Broadway ave apt 14 | | | Whittier | CA | 90606 | |
| Fernando Lopez | 22821 W Pima St | | | Buckeye | AZ | 85326 | |
| Fernando Martinez | 311 Charles St. | | | Moorpark | CA | 93021 | |
| Fernando Martinez R | 227 North 4th Street | | | Orange Cove | CA | 93646 | |
| Fernando Perez Amaro | 10114 San Gabriel Ave | | | South Gate | CA | 90280 | |
| Fernando Ramos | 1221 BERMUDA LAKES LANE | | | Kissimmee | FL | 34741 | |
| Fernando Valadez | 38583 Road 68 | | | Dinuba | CA | 93618 | |
| FERO | 1300 BERRY MILLS RD | | | MONCTON | NB | E1E4R8 | Canada |
| FERRELLGAS | PO BOX 173940 | | | DENVER | CO | 80217-3940 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FERRELLS FIRE EXTINGUISHER COMPANY INC | 8420 SOUTH 222ND ST | | | KENT | WA | 98031 | |
| FIBERNETICS CORPORATION | 605 BOXWOOD DR | | | CAMBRIDGE | ON | N3E 1A5 | Canada |
| Fidel Melgoza | 2627 Coachman Drive | | | Independence | MO | 64055 | |
| FIDELITY INVESTMENTS | EMPLOYEE 401 PLAN | PO BOX 770001 | | CINCINNATI | OH | 45277-0026 | |
| FIDELITY INVESTMENTS | PO BOX 73307 | | | CHICAGO | IL | 60673-7307 | |
| FIFTH AVENUE AUTO HAUS | 1120 MERIDIAN ROAD NE | | | CALGARY | AB | T2A 2N9 | Canada |
| FILLMORE RILEY LLP | 1700-360 MAINT ST | | | WINNIPEG | MB | R3C 3Z3 | Canada |
| FILM TECH PLASTICS | 125 EAST DRIVE | | | BRAMPTON | ON | L6T1B5 | Canada |
| FIND TRUCK SERVICE INC | 1900 E. GOLF ROAD | SUITE 950 | | SCHAUMBURG | IL | 60173 | |
| FINDLAY FOP #20 | PO BOX 1335 | | | FINDLAY | OH | 45840 | |
| FINDLAYS TALL TIMBERS DISTRIBUTION CENTER | PO BOX 952 | | | FINDLAY | OH | 45839-0952 | |
| FINE TUNED | 2441 WESTON RD | | | TORONTO | ON | M9N 2A1 | Canada |
| FINN DIXON & HERLING LLP | SIX LANDMARK SQUARE | 6TH FLOOR STE 600 | | STAMFORD | CT | 06901 | |
| FINNIGAN ELECTRIC CO INC | 879 WEST AVE BLDG 9A | | | ROCHESTER | NY | 14611 | |
| FIRE & LIFE SAFETY AMERICA INC | 1340 CHARWOOD RD, STE P | | | HANOVER | MD | 21076 | |
| FIRE EXTINGUISHER SERVICE & SALES | 4420 SUPERIOR AVE | | | CLEVELAND | OH | 44103 | |
| FIRE TECHNOLOGIES INC | NORTH CAROLINA OFFICE | PO BOX 134 | | CASTLE HAYNE | NC | 28429 | |
| FIREGUARD INC | 4404 S 76TH CIRCLE | | | OMAHA | NE | 68127 | |
| FIRELINE CORPORATION | 4506 HOLLINS FERRY RD | | | BALTIMORE | MD | 21227-4671 | |
| FIREMASTER | DEPT 1019 | PO BOX 121019 | | DALLAS | TX | 75312-1019 | |
| FIRESAFE EQUIPMENT INC | PO BOX 1355 | | | AUBURN | ME | 04211-1355 | |
| FIRESPRING | 1201 INFINITY COURT | | | LINCOLN | NE | 68512 | |
| FIRESTONE COLLECTIBLE TRACTORS | C/O BLUESTREAM MARKETING | 3626 SOUTH 149TH ST | | OMAHA | NE | 68144 | |
| FIRESTONE TUBE COMPANY | 2700 E MAIN ST | | ATTN GENERAL COUNSEL | RUSSELLVILLE | AR | 72802 | |
| FIRESTONE TUBE COMPANY | PO BOX 10730 | | | RUSSELLVILLE | AR | 72812 | |
| FIRST ACCESS EQUIPMENT LLC | 576 VALLEY RD | | | WAYNE | NJ | 07470 | |
| FIRST AID NOW | PO BOX 866 | | | FOLEY | AL | 36536 | |
| FIRST AMERICAN TITLE INSURANCE COMPANY | 4750 WILLOW RD STE 100 | | | PLEASANTON | CA | 94588 | |
| FIRST CHOICE COFFEE SERVICES | 10055 REGAL ROW | SUITE 150 | | HOUSTON | TX | 77040 | |
| FIRST CHOICE COFFEE SERVICES | 2640 S INDUSTRIAL PARK | | | TEMPE | AZ | 85282 | |
| FIRST CHOICE COFFEE SERVICES | 4471 SANTA ANA ST | SUITE A | | ONTARIO | CA | 91761 | |
| FIRST CHOICE COFFEE SERVICES | 4680 PELL DR | UNIT A | | SACRAMENTO | CA | 95838 | |
| FIRST CHOICE COFFEE SERVICES | 5540 E LAMONA AVE #103 | | | FRESNO | CA | 93727 | |
| FIRST CHOICE PALLETS INC | PO BOX 42287 | | | BAKERSFIELD | CA | 93384 | |
| FIRST CLASS CLEANING | 61 POLLUX DR | | | MOUNT PEARL | NL | A1N 0E8 | Canada |
| FIRST CLASS CONTRACTING CENTRAL | 1700 BROAD ROCK BLVD | | | RICHMOND | VA | 23224 | |
| FIRST DATA GLOBAL LEASING | PO BOX 173845 | | | DENVER | CO | 80217 | |
| First Merchants Bank | 5915 N College Avenue | Attention Louise Duvall | | Indianapolis | IN | 46220 | |
| FIRST PEOPLE | 22311 STORMCROFT LANE | | | KATY | TX | 77450 | |
| FIRSTLINE CONSULTING LLC | 5 DEER HOLLOW CT | | | MADISON | WI | 53717 | |
| FISHER & PHILLIPS LLP | 1075 PEACHTREE ST NE | SUITE 3500 | | ATLANTA | GA | 30309 | |
| FISHWATER LLC | 1519 N 23RD ST, STE 306 | | | WILMINGTON | NC | 28405 | |
| FISHWATER LLC | 1926 HILLSBORO RD | | | WILMINGTON | NC | 28403 | |
| FIT FIRST TECHNOLOGIES | 1200 TOWER RD | SUITE #102 | | HALIFAX | NS | B3H 4KG | Canada |
| Fitzroy Nelson | 310 Clarence Avenue South | Suite 8 | | Saskatoon | SK | S7N1H6 | Canada |
| FIVE STAR MECHANICAL | 109 WASHINGTON BLVD | SUITE B | | ALGONA | WA | 98001 | |
| FIVE STAR MECHANICAL INC | 1707 S HOOVER RD | | | WICHITA | KS | 27209 | |
| FIVE STAR WATER | 106 HARVEY CT | | | EAST PEORIA | IL | 61611 | |
| FIZZ-O INC | 809 N LEWIS AVE | | | TULSA | OK | 74110 | |
| FLAG CITY TRUCK | 151 STANFORD PARKWAY | | | FINDLAY | OH | 45840 | |
| FLAG CITY WATER SYSTEM | 1705 ROMICK PARKWAY | | | FINDLAY | OH | 45840-5462 | |
| FLAGLER COLLEGE INC | PO BOX 1027 | | | ST. AUGUSTINE | FL | 32085-1027 | |
| Flavio Gutierrez Rodriguez | 6632 Baykirk St. | | | Bakersfield | CA | 93313 | |
| FLEET BODYWORX INC | 341 N MONTGOMERY ST | | | SAN JOSE | CA | 95110 | |
| FLEET MOBILE REPAIR LLC | 4607 CHARLOTTE HWY, STE 20 | | | LAKE WYLIE | SC | 29710 | |
| FLEET WINDSHIELD REPAIR | PO BOX 64404 | | | FAYETTEVILLE | NC | 28306 | |
| FLEETMATICS USA LLC | PO BOX 347472 | | | PITTSBURGH | PA | 15251-4472 | |
| FLEETWASH INC | PO BOX 36014 | | | NEWARK | NJ | 07188-6014 | |
| FLETCHERS | 2228 W NORTHERN AVE | B101 | | PHOENIX | AZ | 85021 | |
| FLEXI LEASE INC | 145 HWY 35 | | | CLIFFWOOD | NJ | 07721 | |
| FLOOD POWER INC | 507 LANTERN CIRCLE | | | TAMPA | FL | 33617 | |
| FLOOR CONSULTANTS INC | 9120 DOUBLE DIAMOND PKWY STE 4-F | | | RENO | NV | 89521 | |
| Florencio Escobedo | 2250 MARSH LN | APARTMENT 4102 | | carrollton | TX | 75006 | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0100 | |
| Florida Department of Revenue | 5050 W. Tennessee St. | | | Tallahassee | FL | 32399-0135 | |
| FLORIDA DEPARTMENT OF REVENUE | OUT OF STATE COLLECTIONS UNIT | 1415 W US HWY 90 | STE 115 | LAKE CITY | FL | 32055-6156 | |
| FLORIDA DEPT OF REVENUE | FLORIDA UC FUND | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | 32399-0110 | |
| FLORIDA DOOR SOLUTIONS | 777 SOUTH PARK AVE | | | APOPKA | FL | 32703 | |
| FLORIDA SECRETARY OF STATE | | | | | | | |
| FLOW-RITE INC | 2002 CAVENDISH DR | | | BURLINGTON | ON | L7P1Y7 | Canada |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Floyd Adams | 116 Victoria Rd | | | cherryville | NC | 28021 | |
| Floyd Mitchem | 2960 Peppers Ferry Rd | | | Wytheville | VA | 24382 | |
| Floyd Richardson | 2426 Millwood Loop | | | Harrisonburg | VA | 22801 | |
| Floyd White | 13 White Lane | | | Elkland | MO | 65644 | |
| FLUHMAN OUTDOOR MEDIA | 505 S ARTHUR ST | | | AMARILLO | TX | 79102 | |
| FLYNN BROTHERS | PO BOX 40232 | 1213 OUTER LOOP | | LOUISVILLE | KY | 40232 | |
| FMH MATERIAL HANDLING SOLUTIONS | PO BOX 5052 | | | DENVER | CO | 80217-3796 | |
| FOCUS FULFILLMENT CORP | PO BOX 9 | | | ST CLAIR | PA | 17970 | |
| FOCUS WORKFORCE MANAGEMENT INC | PO BOX 790379 | | | ST LOUIS | MO | 63179 | |
| FONCLOUD INC | 20 MAUD ST STE 501 | | | TORONTO | ON | M5V 2M5 | Canada |
| FORD AUTOWORLD INC | 3903 S SCATTERFIELD RD | | | ANDERSON | IN | 46013 | |
| FORD OF LONDONDERRY | PO BOX 827 | | | LONDONDERRY | NH | 03053 | |
| FOREIGN AUTO SERVICES INC | 14512 LEE RD | | | CHANTILLY | VA | 20151 | |
| FOREIGN TRANSLATIONS | 109 ATHENS CT | | | MOORESVILLE | NC | 28115 | |
| FORESHORE NEXT SERVICE MECHANICAL | 113-4663 BRYNE RD | | | BURNABY | BC | V5J 3H6 | Canada |
| FOREST CITY FIRE PROTECTION | 160 ADELAIDE ST S | UNIT A | | LONDON | ON | N5Z3L1 | Canada |
| Forestt Sell | 2525 E 104th Ave apt 622 | | | Northglenn | CO | 80233 | |
| FOREVER MEDIA INC | 2 ROBINSON PLAZA | SUITE 410 | | PITTSBURGH | PA | 15205 | |
| FORKLIFT BATTERIES & CHARGERS | 1273 INDUSTRIAL PARKWAY WEST | UNIT 530 | | HAYWARD | CA | 94544 | |
| FORKLIFT BATTERIES & CHARGERS | 591 MONTAGUE ST | | | SAN LEANDRO | CA | 94577 | |
| FORMULA DRIFT HOLDINGS LLC | ATTN IMG CENTER | 1360 EAST 9TH ST | STE 100 | CLEVELAND | OH | 44114-1782 | |
| Forrest Vanderford | 328 Zander Woods Court | | | Mt. Holly | NC | 28120 | |
| FORSYTH COUNTY TAX COLLECTOR | 201 NORTH CHESTNUT STREET | | | WINSTON-SALEM | NC | 27101 | |
| FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 | | | WINSTON-SALEM | NC | 27102-0082 | |
| FORSYTH ELECTRICAL SERVICES INC | 3485 HAVESTER RD | UNIT 13 | | BURLINGTON | ON | L7N 3T3 | Canada |
| FORSYTH TIRE INC | 1175 CANAL DR | | | WINSTON SALEM | NC | 27101 | |
| FORSYTHE TECHNOLOGY INC | 7770 FRONTAGE RD | | | SKOKIE | IL | 60077 | |
| FORSYTHE TECHNOLOGY INC | PO BOX 772951 | | | CHICAGO | IL | 60677-0251 | |
| FORT BEND COUNTY | 1317 EUGENE HEIMANN CIRCLE | | | RICHMOND | TX | 77469-3623 | |
| FORT BEND COUNTY | PO BOX 1028 | | | SUGARLAND | TX | 77487 | |
| FORT CHISWELL INC | 118 FORT CHISWELL RD | | | MAX MEADOWS | VA | 24360 | |
| FORT FINDLAY MUSTANG CLUB INC | 1921 GEEFS AVE | | | FINDLAY | OH | 45840 | |
| FORT GEORGE ALLIGNMENT | 1764 QUEENSWAY | | | PRINCE GEORGE | BC | V2L1L8 | Canada |
| FORT GEORGE VULCANIZING (2000) LTD | 2274 QUEENSWAY ST | | | PRINCE GEORGE | BC | V2L 1M6 | Canada |
| FORT MYERS PEST CONTROL INC | 7987 MERCANTILE ST | | | NORTH FORT MYERS | FL | 33917 | |
| FORT MYERS PEST CONTROL INC | PO BOX 3518 | | | NORTH FORT MYERS | FL | 33918 | |
| FORTIBUS MARKETING OF CHARLESTON LLC | 8532 SENTRY CIRCLE | | | N CHARLESTON | SC | 29420 | |
| FORTIER AUTO MONTREAL LTEE | 7000 LOUIS H. LAFONTAINE | | | ANJOU | QC | H1M 2X3 | Canada |
| FORTISBC ELECTRICITY | 1975 SPRINGFIELD ROAD, SUITE 100 | | | KELOWNA | BC | V1Y 7V7 | Canada |
| FORTISBC ELECTRICITY | PO BOX 8970 STATION MAIN | | | VANCOUVER | BC | V6B4E2 | Canada |
| FORTISBC NATURAL GAS | 16705 FRASER HIGHWAY | | | SURREY | BC | V4N 0E8 | Canada |
| FORTISBC NATURAL GAS | PO BOX 6666 | STN TERMINAL | | VANCOUVER | BC | V6B6M9 | Canada |
| FORTY FIRST STREET PROPERTY INC | C/O SAL MARTINO | 10561 SW 91ST AVE | | MIAMI | FL | 33176-3671 | |
| FORUM COMMUNICATION COMPANY | PO BOX 2020 | | | FARGO | ND | 58107-2020 | |
| FOUNTAIN TIRE - CANADA | 1006 103S ST SW | | | EDMONTON | AB | T6W 2P6 | Canada |
| FOURNIER, JOSEE | 1508 RUE LABRIE | | | Longueuil | QC | J4G 2J9 | Canada |
| FOX ELECTRIC LTD | PO BOX 13338 | | | ARLINGTON | TX | 76094-0338 | |
| FOX SPORTS COLLEGE PROPERTIES | PO BOX 55437 | | | LOS ANGELES | CA | 90074-5437 | |
| FOX SPORTS NET-ARIZONA | 33218 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0332 | |
| FOX SPORTS SOUTH | PO BOX 277623 | | | ATLANTA | GA | 30384-7923 | |
| FOX SUBARU | 709 BISHOP DR | | | FREDERICTON | NB | E3A 2M6 | Canada |
| FPL | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | |
| FR 8751 SKINNER LLC | C/O FIRST INDUSTRIAL LP | PO BOX 644949 | | PITTSBURGH | PA | 15264-4949 | |
| FR JH 12 LLC | PO BOX 809033 | | | CHICAGO | IL | 60680-9033 | |
| Francesco Rizzo | 252 Ridge Drive | | | Pompton Lakes | NJ | 07442 | |
| Francezka Figueroa | 186 Homestead St Apt. D | | | Manchester | CT | 06042 | |
| FRANCHISE TAX BOARD | 3321 POWER INN RD., SUITE 250 | | | SACRAMENTO | CA | 95826-3893 | |
| Franchise Tax Board | P.O. Box 94257 | | | Sacramento | CA | 94257-0500 | |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0551 | |
| Francis Fruciano | 4 Boyer Road | | | Stafford | CT | 06076 | |
| FRANCIS L KING | COUNTY TREASURER | 100 WEST BEAU ST | SUITE 102 | WASHINGTON | PA | 15301-4432 | |
| Francis Laforge | 309 Mcbee Mill rd. lot 3 | | | Blaine | TN | 37709 | |
| Francis Meza | 1608 East 29th Ave | | | Tampa | FL | 33605 | |
| Francis Veilleux | 4, rue Lemay | | | Levis | QC | G6W1T3 | Canada |
| Francisco Aguayo | 1306 Agnew St. | | | Simi Valley | CA | 93065 | |
| Francisco Alonso | 1490 Flanigan Drive | Unit 1 | | San Jose | CA | 95121 | |
| Francisco Alvarez | 1265 W. Foster Ave. | | | Chicago | IL | 60640 | |
| Francisco Ballungay | 16876 125th Ave SE | | | Renton | WA | 98058 | |
| Francisco Buenrostro Zamora | 226 Elizabeth Ave | | | Shafter | CA | 93263 | |
| Francisco Estrada | 5333 Scenic Ridge Circle | | | Kearns | UT | 84118 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Francisco Lopez | 37514 37th St. E | | | Palmdale | CA | 93550 | |
| Francisco Martinez III | 10352 Luella Ave | | | El Paso | TX | 79925 | |
| Francisco Molina | 1920 Princeton Street | Apt D | | North Las Vegas | NV | 89030 | |
| Francisco Quijada | 17136 Apple Ct | | | Fontana | CA | 92336 | |
| francisco rivero | 5825 South Morris Blvd | | | Tucson | AZ | 85706 | |
| Francisco Talamantes | 11883 David Forte | | | El Paso | TX | 79936 | |
| Francis-James Desmeules | 15675 Boulevard Valcartier | | | Quebec | QC | G2A0B1 | Canada |
| FRANCOIS GRAVEL | 139 RUE BEAUMONT O | | | SAINT BRUNO | QC | J3V 6H8 | Canada |
| Francoise Dion | 468, chemin Godin | | | Sherbrooke | QC | J1R0S6 | Canada |
| Frank Avila | 3861 NW 84 Ave, Apt. 2D | | | Sunrise | FL | 33351 | |
| Frank Bednar | 1605 W. Leonard Dr | | | Chillicothe | IL | 61523 | |
| Frank Bizzari | 190 Chapman Ave | | | Landsdowne | PA | 19050 | |
| FRANK C NELLDELL | 5104 PEACHTREE LANDING CIR | | | FAIRBURN | GA | 30213 | |
| Frank Groppo | 5374 Faith Court | | | Mississauga | ON | L5R3Y6 | Canada |
| Frank Joyner | 2102 e 60th street | | | Savannah | GA | 31404 | |
| Frank Koch | 10001 Ridgeley | | | Baton Rouge | LA | 70809 | |
| Frank Lozano | 11714 E 19th St | | | Tulsa | OK | 74128 | |
| Frank McCluney | 140 Green Park Dr | | | Gaffney | SC | 29341 | |
| Frank Robitaille | 155 Pine Street #1 | | | Manchester | NH | 03103 | |
| Frank Royall | 4735 Dunkirk Ave | | | Baltimore | MD | 21229 | |
| Frankie Toves Jr | 1251 Calistoga Ave | | | Chula Vista | CA | 91913 | |
| Franklin campos | 175 gibson ave | | | brentwood | NY | 11717 | |
| FRANKLIN CLEANING EQUIPMENT & SUPPLY CO | 5116 BUTLER PIKE | | | PLYMOUTH MEETING | PA | 19462 | |
| Franklin Guevara | 430 W Cedar Street | | | Compton | CA | 90220 | |
| Franklin Rich | 105 Hasting Way | | | Summerville | SC | 29485 | |
| Franklin Thomas | 729 S. 52nd street | | | Richmond | CA | 94804 | |
| FRANKLINS AUTOMOTIVE | 7705 HWY 129 | | | NASHVILLE | GA | 31639 | |
| FRANKS ACCURATE BODY SHOP | 682 E-1 10 SERVICE RD | | | SLIDELL | LA | 70461 | |
| FRANKS CAR DEPOT AUTO REPAIR INC | 510 UNION AVE | | | BELLEVILLE | NJ | 07109 | |
| FRANKS DISCOUNT TIRES | 1233 BLUFF RD | | | COLUMBIA | SC | 29201 | |
| FRASER VALLEY FIRE PROTECTION | 31414 MARSHALL RD | | | ABBOTSFORD | BC | V2T 6L9 | Canada |
| Fred Akins | 144 Ashlyn Creek Drive | | | Mooresville | NC | 28115 | |
| Fred Bergman | 605 N. 6th Street | | | Leavenworth | KS | 66048 | |
| Fred Daniels | 2009 E. 57th St. | | | Savannah | GA | 31404 | |
| FRED EATON SERVICE STATION | 1616 SAINT STEPHENS RD | | | PRICHARD | AL | 36610 | |
| FRED GUY MOVING & STORAGE LTD | 1199 NEWMARKET ST | | | OTTAWA | ON | K1B 3V1 | Canada |
| Fred Jordan | 140 Dick Kennedy Rd. | | | Picayune | MS | 39466 | |
| Fred Langdon | P. O. Box 34 | | | Mack | CO | 81525 | |
| Fred Lewis | 171 Concord Street | | | Brockton | MA | 02302 | |
| Fred Masita | 6155 Sienna Trails | Apt 509 | | Beaumont | TX | 77708 | |
| Fred Neal | 2223 Pebblewood | | | Apopka | FL | 32703 | |
| Fred Trujillo | 3901 Montgomery NE #613 | | | Albuquerque | NM | 87109 | |
| FREDA REED | 3701 SOLOMON DR | | | KILLEEN | TX | 76542 | |
| Freddie Martinez | 445 E Weldon Ave | | | Fresno | CA | 93704 | |
| Freddie Mixon | 1616 Edward St | | | Texarkana | AR | 71854 | |
| Freddie Savage | 5618 100th St. | | | Lubbock | TX | 79424 | |
| Freddie Soto | 801 Putnam Street | Apt 15 | | Findley | OH | 45840 | |
| Freddy Molina | 13875 Ella Blvd, Apt. 1615 | | | Houston | TX | 77014 | |
| Freddy Vega | 11029 Ringwood ave | | | Santa Fe Springs | CA | 90670 | |
| Frederic Bedard | 1363 Rue Cornouiller | | | Quebec | QC | G3K2M9 | Canada |
| Frederic Ellise | 10227 Mountain Apple Dr | | | Mint Hill | NC | 28227 | |
| Frederic Hermann | | | | | | | |
| Frederick Bush | 5315 Chedworth Drive | | | Charlotte | NC | 28210 | |
| Frederick Cavarretta | 8 Dalenel Street | | | Gorham | ME | 04038 | |
| Frederick Codd | 6750 E. Chenango Avenue | #433 | | Denver | CO | 80237 | |
| Frederick Ertle | 2632 fernwood ave | | | Bartonsville | PA | 18321 | |
| Frederick McDonald | 16 - 2925 King George Blvd | | | Surrey | BC | V4P1B8 | Canada |
| Frederick Murrell | 8615 E 30th Terrace | | | Kansas City | MO | 64129 | |
| Frederick Whitehead | 9705 Briarcrest Court | | | Charlotte | NC | 28269 | |
| Fredric Dills | 6830 Rambling Brooks | | | Knoxville | TN | 37918 | |
| FREDRICK LEMON | 1647 14TH ST | | | PORT ARTHUR | TX | 77640 | |
| Fredrick Strickland | 3750 Williamson Rd. Apt. R | | | Roanoke | VA | 24012 | |
| FREDS EXPRESS CAR WASH | 1611 S MAIN ST | | | DARLINGTON | SC | 29532 | |
| FREDS TIRE SERVICE INC | PO BOX 639 | | | MILLER PLACE | NY | 11764 | |
| Fredy Rodriquez | 10361 Cypress Knee Circle | | | Orlando | FL | 32825 | |
| FREE ADVERTISING INC | 11 AMANDA LANE | | | HOWELL | NJ | 07731 | |
| FREEDOM INDUSTRIES INC | PO BOX 7099 | | | ROCKY MOUNT | NC | 27804 | |
| FREEMAN | PO BOX 650036 | | | DALLAS | TX | 75265-0036 | |
| FREEWAY SERVICE CENTER | 3308 W HISTORIC HWY 66 | | | GALLUP | NM | 87301 | |
| FREIGHT BREAKERS LLC | PO BOX 971 | | | CONOVER | NC | 28613 | |
| FREMONT FENCE & GUARD RAIL CO | 316 NORTH ST | | | FREMONT | OH | 43420 | |
| FREQUENT CONCEPTS (WACO METAL) | PO BOX 232 | | | ROSS | TX | 76684 | |
| FRESNO COUNTY TAX COLLECTOR | ATTN VICKI CROW CPA | HALL OF RECORDS, ROOM 105 | 2281 TULARE STREET | FRESNO | CA | 93721 | |
| FRESNO COUNTY TAX COLLECTOR | ATTN VICKI CROW CPA | PO BOX 1192 | | FRESNO | CA | 93715-1192 | |
| FRESNO COUNTY TAX COLLECTOR | C/O OSCAR J. GARCIA, CPA | HALL OF RECORDS, ROOM 105 | 2281 TULARE STREET | FRESNO | CA | 93721 | |
| FRESNO COUNTY TAX COLLECTOR | C/O OSCAR J. GARCIA, CPA | PO BOX 1192 | | FRESNO | CA | 93715-1192 | |
| Fried, Frank, Harris, Shriver & Jacobson LLP | One New York Plaza | Attention Viktor Okasmaa | | New York | New York | 10004 | |
| FRIENDS BUSINESS SOURCE | PO BOX 1645 | | | FINDLAY | OH | 45839 | |
| FRIENDSHIP TRAYS INC | 2401-A DISTRIBUTION ST | | | CHAROLTTE | NC | 28203 | |
| FRITZS TIRE & DISPOSAL INC | 1916 PORTLAND RD | | | ARUNDEL | ME | 04046 | |
| Froilan Rivera | 3356 calla lily way | | | sacramento | CA | 95833 | |
| FRONT DOOR BROADCASTING LLC | 1359 CARMICHAEL WAY | | | MONTGOMERY | AL | 36106 | |
| FRONT RANGE PLUMBING CO INC | 11071 IRMA DR | | | NORTHGLENN | CO | 80020 | |

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FRONTIER | 401 MERRITT 7 | | | NORWALK | CT | 06851 | |
| FRONTIER | PO BOX 20550 | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER | PO BOX 740407 | | | CINCINNATI | OH | 45274-0407 | |
| FST SERVICES - DBA FUENTES & SONS TRANSPORTATION | 16876 LIVE OAK ST | | | HESPERIA | CA | 92345-6215 | |
| FUN SERVICES | 5604 CRAWFORD ST | SUITE B | | HARAHAN | LA | 70123 | |
| FUNDY HONDA | 160 ROTHESAY AVE | | | SAINT JOHN | NB | E2J 2B5 | Canada |
| FURLANIS AUTO REPAIR LTD | 1005 LORNE ST | | | SUDBURY | ON | P3C 4S3 | Canada |
| FUZE HR SOLUTIONS INC. | 333 DECARIE BLVD | SUITE 150 | | MONTREAL | QC | H4N3M9 | Canada |
| G & F TIRE & KWIK LUBE | 1655 MCARA ST | | | REGINA | SK | S4N6H4 | Canada |
| G & K SERVICES CANADA INC. | DEPT 400004 | PO BOX 4372 STN A | | TORONTO | ON | M5W0J2 | Canada |
| G & K UNIFORMS | NATIONAL ACCTS | 5995 OPUS PKWY STE 500 | | MINNETONKA | MN | 55343 | |
| G & K UNIFORMS | PO BOX 677057 | | | DALLAS | TX | 75267-7057 | |
| G & K UNIFORMS | PO BOX 842385 | | | BOSTON | MA | 02284-2385 | |
| G BRIAN LINDSEY ENTERPRISES LLC | PO BOX 9556 | | | MOBILE | AL | 36691 | |
| G HOLMES BELL PROPERTIES LLC | 329 COMMERCIAL DR | STE 200 | | SAVANNAH | GA | 31406 | |
| G&H DISTRIBUTING | 900 W RUSSELL | | | SIOUX FALLS | SD | 57104 | |
| G&I VII DOMINION PLAZA LP | C/O PELOTON COMMERCIAL REAL ESTATE | 17304 PRESTON RD STE 315 | | DALLAS | TX | 75252 | |
| G&I VII SOUTHPARK 3075 LLC | C/O STREAM REALTY PARTNERS | PO BOX 742174 | | ATLANTA | GA | 30384-2174 | |
| G&M AUTOMOTIVE | 222 N TOLLGATE RD | | | BEL AIR | MD | 21014 | |
| G&S CLEANING SERVICE | PO BOX 64 | | | SOUTH EASTON | MA | 02375-0064 | |
| GA TIRE DEALERS & RETREADERS INC | PO BOX 801378 | | | ACKWORTH | GA | 30101 | |
| Gabino Estrada Madariaga | 113 Haile Ave | | | Brooklyn | MD | 21225 | |
| Gabriel Bieber | 318 N Willow Ave | | | Sioux Falls | SD | 57104 | |
| Gabriel Boivin-Bedard | 175 Seraphin-Marion | | | Boucherville | QC | J4B6T8 | Canada |
| Gabriel Contreras | 1802 North Street | | | Peoria | IL | 61604 | |
| Gabriel De Santiago | 6925 W 32nd Place | | | Wheat Ridge | CO | 80033 | |
| Gabriel Levesque | 141 Barons Avenue North | | | Hamilton | ON | L8H5A6 | Canada |
| Gabriel Munoz | 1225 frontage RD #51 | | | Chula Vista | CA | 91911 | |
| GABRIEL ORTEGA | 9204 San Tejas Drive | | | Fort Worth | TX | 76177 | |
| Gabriel Palermo Llovet | 4711 SE 4th Pl | | | Cape Coral | FL | 33904 | |
| Gabriel Perez | 7166 Shady Grove Dr | | | San Antonio | TX | 78227 | |
| Gabriel Peterson | 21046 Soell Drive | | | Covington | LA | 70433 | |
| Gabriel Rosas | 203 4th street | | | converse | TX | 78109 | |
| Gabriel Sanchez | 1827 W Gowan Rd | #1131 | | North Las Vegas | NV | 89032 | |
| Gabriel Yanez | 1634 S 8th St | | | Milwaukee | WI | 53204 | |
| Gaby Cruz | 1793 Cortez Ave | | | San Jose | CA | 95122 | |
| GAETA RECYCLING CO INC | 278-282 WEST RAILWAY AVE | | | PATERSON | NJ | 07503 | |
| Gaetan Desnoyers | 7311 Boul. St. Jacques | | | Neufchatel | QC | G2C1L9 | Canada |
| GAETZE MANUFACTURING | 46742 COROTHY DR | | | SIOUX FALLS | SD | 57107 | |
| Gage Pratt | 120 mighty st | | | gorham | ME | 04038 | |
| GAGNON LEVESQUE INC | 3070 BOUL LE CORBUSIER | | | LAVAL | QC | H7L4S8 | Canada |
| GAHRS TRUCK AND TIRE SVC | 5591 STATE RT 8 | | | HARRISVILLE | PA | 16038 | |
| Gail Dugas | 11654 - 15 Avenue N.W. | | | Edmonton | AB | T6J7E1 | Canada |
| Gail Sharps Myers | 10307 Kristens Mare Drive | | | Charlotte | NC | 28277 | |
| Gail Sharps Myers | | | | | | | |
| GAI-SRD | 4700 SOUTH SYRACUSE ST | SUITE 850 ATTN SRD RECEIVABLES | | DENVER | CO | 80237 | |
| GALAXY ROAD SERVICES LTD | 6315-90 AVE | | | EDMONTON | AB | T6B0P1 | Canada |
| GALLAGHER BASSETT SERVICES INC | 2850 GOLF RD | | | ROLLING MEADOWS | IL | 60008 | |
| GALLETT AIR INC | 860 LITTLE EAST NECK RD | | | WEST BABYLON | NY | 11704 | |
| GALLOP SOLUTIONS INC | 433 E LAS COLINAS BLVD | #1300 | | IRVING | TX | 75039 | |
| GALLUP INDEPENDENT NEWSPAPER | 500 N 9TH ST | PO BOX 1210 | | GALLUP | NM | 87305 | |
| GAMAC | PO BOX 2365 | | | ANDERSON | SC | 29622 | |
| GAMBRILLS EQUIPMENT COMPANY INC | 8001 QUARTERFIELD RD | | | SEVERN | MD | 21144 | |
| GANDER HYUNDAI | 360 JAMES BLVD | | | GANDER | NL | A1V 1W8 | Canada |
| GANDER KIA | 315 AIRPORT BLVD | | | GANDER | NL | A1V 1Y9 | Canada |
| GANDER TIRECRAFT | 315 AIRPORT BLVD | | | GANDER | NL | A1V 1Y9 | Canada |
| GANNET CONSTRUCTION | 17A CHANNING PLACE | | | ST JOHNS | NL | A1E 3L1 | Canada |
| GARAGE A BERTRAND | 598 2E RUE | | | QUEBEC | QC | G1J 2W4 | Canada |
| GARAGE ALAIN LEMIEUX | 30, CHEMIN DION | | | SHERBROOKE | QC | J1R 0R8 | Canada |
| GARAGE DANIEL-JODOIN | 860 DUFFERIN | | | GRANBY | QC | J2G 2W7 | Canada |
| GARAGE EDMOND DUPONT | 835, RUE STE-HELENE | | | LONGUEUIL | QC | J4K 3R7 | Canada |
| GARAGE M & R PICARD | 2330 AVENUE BAZIN | | | QUEBEC | QC | G1P 1V7 | Canada |
| GARAGE MAGELLA BEAULIEU | 1085 AVE LAPIERRE | | | QUEBEC | QC | G3E 1HB | Canada |
| GARAGE MATTE MONTTREMBLANT | 1950 CHEMIN DU VILLAGE | | | MONT TREMBLANT | QC | J8E 1K4 | Canada |
| GARAGE NORTECH (9082-5407 QC INC) | 670 RUE AUDETTE | | | LA PRESENTATION | QC | J0H 1B0 | Canada |
| GARCIA TIRES | 6202 E COUNTY RD 6450 | | | LUBBOCK | TX | 79403 | |
| GARDA CANADA SECURITY CORP. | 1390 BARRE STREET | | | MONTREAL | QC | H3C1N4 | Canada |
| GARDA CANADA SECURITY CORP. | 1390, RUE BARRE | | | MONTREAL | QC | H3C 1N4 | Canada |
| GARDEWINE NORTH | 600 SHANNON ROAD | | | SAULT STE. MARIE | ON | P6B 3M1 | Canada |
| Gareth Brown | 1009 Tarheel Rd | | | Wilson | NC | 27893 | |
| GARFF ENTERPRISES | 717 SOUTH WEST TEMPLE | | | SALT LAKE CITY | UT | 84101 | |
| Garland Johnson | 10816 Elsfield Ave. NW | | | Concord | NC | 28027 | |
| GARRICK AUTOMOTIVE LTD | 117 AYLMER RD | | | CHASE | BC | V0E 1M0 | Canada |
| Garry Bevil | 324 Atwater St. | | | Roanoke | VA | 24017 | |
| GARRY L LOVETTE | INTEGRA MEDIA CONCEPTS | PO BOX 2300 | | MUSCLE SHOALS | AL | 35662 | |
| Garth Boes | 4104 Halcyon Dr | | | Huntersville | NC | 28078 | |
| GARTNER INC | PO BOX 911319 | | | DALLAS | TX | 75391-1319 | |
| Garvey Walker | 1806 Manchester Crossing Dr | | | Fresno | TX | 77545 | |
| Gary Allen | 6603 High Knoll Dr | | | Sugar Land | TX | 77479 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Gary Anderson | 801 Barrett St. N Unit E | | | Fargo | ND | 58102 | |
| GARY B WOOD | 305 JAMESTOWN RD | | | EDGEWATER PARK | NJ | 08010-1923 | |
| Gary Bateson | 2062 County Road 4 | | | Risingsun | OH | 43457 | |
| Gary Bishop | 126 Eagle View Priavite Dr | | | Bristol | TN | 37617 | |
| Gary Boehm | 4808 Jeanne St. | | | Virginia Beach | VA | 23462 | |
| Gary Boisson | 6605 Hermsley Road | | | Charlotte | NC | 28278 | |
| Gary Brunette | 301 Raymond Drive | | | Oakdale | PA | 15071 | |
| Gary Callaway | 4715 65th Street | | | Lubbock | TX | 79414 | |
| Gary Chapman | 178 private road 11 | | | Proctorville | OH | 45669 | |
| Gary Chapman | 400 Riverbirch Lane | | | Lawrenceville | GA | 30044 | |
| Gary Coffey | 2 Pond Bluff Lane | | | Greenville | SC | 29607 | |
| Gary Fau | 2024 Idaho Court | | | Redwood City | CA | 94061 | |
| Gary Forster | 12282 Windsor W Drive | | | Fishers | IN | 46038 | |
| Gary Garrow | 4942 Holdrege Street | | | Lincoln | NE | 68504 | |
| Gary Givans | 14423 Jillian Run | | | Laurel | MD | 19956 | |
| Gary Glover | 2505 Morning Glory Dr | | | Kernersville | NC | 27284 | |
| Gary Gullett | 1315 SE DELAWARE AVE | UNIT 4 | | ANKENY | IA | 50021 | |
| Gary Hale | 307 Rubin Wilson Rd | | | Mill Spring | NC | 28756 | |
| Gary James | 2432 Claremont rd | | | Newton | NC | 28658 | |
| Gary Jones | 3117 edgemont rd | | | Wendell | NC | 28591 | |
| Gary Jones | 5302 Laconia Dr. | | | Richmond | VA | 23223 | |
| GARY KRAWCHUK | 1322 SEA GATE DR | APT 101 | | PALM HARBOR | FL | 34685 | |
| Gary Kunkle | 8192 rockwood dr | | | Findlay | OH | 45840 | |
| Gary Kusin | | | | | | | |
| Gary Lascelle | 1309 35st.se | | | Calgary | AB | T2B1A5 | Canada |
| gary lounsbury | 10737 russell rd | | | winfield | BC | v4v1w6 | Canada |
| Gary Macciola | 2123 Firethorne Rd | | | Middle River | MD | 21220 | |
| Gary Monahan | 437 Vermont Avenue | | | Rochester | PA | 15074 | |
| Gary Pachuca | 11406 Key West Ne | | | Albuquerque | NM | 87111 | |
| Gary Ranze | 245 B Mercer ave | | | Schenectady | NY | 12303 | |
| Gary Richardson Jr. | 504 Berkeley Hill Dr | 1014 | | Charlotte | NC | 28262 | |
| Gary Roberts | 2119 Contemporary Lane | | | Crestwood | KY | 40014 | |
| Gary Smith | 157 South Elm | | | Fruita | CO | 81521 | |
| GARY SMITH | PO BOX 152 | | | MOUNTAINAIR | NM | 87036 | |
| Gary Stein | 7535 E. Windlake Rd. | | | Wind Lake | WI | 53185 | |
| Gary Sumlin | 1100 Arena Way | | | Bakersfield | CA | 93304 | |
| Gary Swindell | 5906 Cherry Oak Dr. | | | Valrico | FL | 33594 | |
| Gary Swindell | 5906 Cherry Oak Dr. | | | Valrico | FL | 33596 | |
| Gary Walsh | 4BLANDFORD Place | | | Mount Pearl | NL | A1N2L4 | Canada |
| Gary Ware | 8095 Crawford Currin Road | | | Oxford | NC | 27565 | |
| Gary Webber | 1811 Little Marrow Bone Rd | | | Ashland | TN | 37015 | |
| GARY WHITE | 4103 southpass drive | | | Bakersfield | CA | 93312 | |
| Gary White | 5609 Fairview Drive | | | Pensacola | FL | 32505 | |
| Gary Wiggington | 5251 Traditions Road | | | Indianapolis | IN | 46235 | |
| Gary Wright | 1141 E. Whiteley Street | | | Apache Junction | AZ | 85119 | |
| Gary Zastudil | 6871 Ames Rd, Apt. 110 | | | Parma | OH | 44129 | |
| GARY ZIMMERMAN & SONS INC | 956 LONG COVE RD | | | GLEN BURNIE | MD | 21060 | |
| GARYS TIRE LTD | PO BOX 45 | | | KERROBERT | SK | F0L 1R0 | Canada |
| Gaspar Marcos | 22870 Highway 105 W apt# 524 | | | Montgomery | TX | 77356 | |
| Gaspar Martinez | 927 S Prospect St | | | Colorado Springs | CO | 80903 | |
| Gaspar Rumore | 2889 Acton Rd, Apt C | | | Birmingham | AL | 35243 | |
| GASTON FENCE CO INC | PO BOX 575 | | | DALLAS | NC | 28034 | |
| GATEHOUSE MEDIA | PO BOX 719 | | | WOOSTER | OH | 44691 | |
| GATEHOUSE MEDIA - GA | PO BOX 102801 | | | ATLANTA | GA | 30368 | |
| GATEHOUSE MEDIA DELAWARE HOLDINGS INC | PO BOX 664 | | | DOVER | DE | 19903 | |
| GATEHOUSE MEDIA MA | PO BOX 845908 | | | BOSTON | MA | 02284-5908 | |
| GATESWAY FOUNDATION INC | 1217 E COLLEGE | | | BROKEN ARROW | OK | 74012 | |
| GATEWAY BUICK GMC | 820 MCDONNELL BLVD | | | HAZELWOOD | MO | 63042 | |
| GATEWAY EMERGENCY SERVICES PC | PO BOX 80009 | | | PHILADELPHIA | PA | 19101 | |
| GATEWAY MECHANICAL SERVICES INC | 14605 - 118TH AVE | | | EDMONTON | AB | T5L 2M7 | Canada |
| GATINEAU ACURA | 60 BOUL DE LHOPITAL | | | GATINEAU | QC | J8T 0G6 | Canada |
| Gaudencio Mendez | 12521 Leroy Avenue | | | Garden Grove | CA | 92841 | |
| Gavin McKinney | 2300 W Atlanta Street | | | Broken Arrow | OK | 74012 | |
| Gavin Osmond | 34 Erica Avenue | | | Conception Bay South | NL | A1X0H2 | Canada |
| gavin victor | 1220 Indian Run Dr | 331 | | Carrollton | TX | 75010 | |
| GAZ METRO | CP 6115 | SUCCURSALE CENTRE-VILLE | | MONTREAL | QC | H3C4N7 | Canada |
| GB GALAXIE GRAPHICS | 2811 AUGUSTA WAY | | | ROCKLIN | CA | 95765 | |
| GB GALAXIE GRAPHICS - CA | 2811 AUGUSTA WAY | | | ROCKLIN | CA | 95765 | |
| GCP-ATD HUNTSVILLE LLC | 110 OFFICE PARK DR | STE 200 | | BIRMINGHAM | AL | 35223 | |
| GCR PNEUS ET SERVICES | CASIER POSTALE 9311 | STATION A | | TORONTO | ON | M5W 3M2 | Canada |
| GCR TIRE CNTRS DIV OF BRIDGESTONE | 1400 SW 41ST ST | | | TEOPKIA | KS | 66609-1208 | |
| GCR TIRES | PO BOX 910530 | | | DENVER | CO | 80291-0530 | |
| GECKOBYTE INC | 394 S LAKE AVE | #610 | | DULUTH | MN | 55802 | |
| GEIS & WESNER SYSTEMS INC | 4219 FUTURA DR | | | PENSACOLA | FL | 32504 | |
| GELDART MANAGEMENT SOLUTIONS | 1541 COLE HARBOUR ROAD | | | DARTMOUTH | NS | B2W6J8 | Canada |
| GELLCO UNIFORMS & SHOES | 907 S DETRIOT AVE | STE 1120 | | TULSA | OK | 74120 | |
| GEMCO CONSTRUCTORS LLC | 1203 E ST CLAIR ST, STE B | | | INDIANAPOLIS | IN | 46202 | |
| Gemmelle Khan | 186 Leighland Avenue | | | Oakville | ON | L6H1B4 | Canada |
| GENARO VALENTEN MIRELES | 1401 WINN RD | | | BOWIE | TX | 76230 | |
| Gene Easterling | 1002 Buford Street | | | Montgomery | AL | 36107 | |
| GENERAL AIR CONDITIONING | 5409 AUGUSTA RD | | | GREENVILLE | SC | 29605 | |
| GENERAL FIRE EXTINGUISHER SERVICE INC | E 4004 TRENT | | | SPOKANE | WA | 99202 | |
| GENERAL LABOR STAFFING | PO BOX 934669 | | | MARGATE | FL | 33093 | |
| GENERAL MICROSYSTEMS INC | 3220 118TH AVE SE | | | BELLEVUE | WA | 98005 | |

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GENERATOR SYSTEMS INC | 2246 PORT CENTRE | | | MEDINA | OH | 44256 | |
| GENESIS TIRE | 2282 PINSON VALLEY PKWY | | | BIRMINGHAM | AL | 35217 | |
| Genienne Mostert | 16222 Loch Raven Rd | | | Huntersville | NC | 28078 | |
| GENOA CAR CARE LLC | 1750 RECKER RD | | | PERRYSBURG | OH | 43551 | |
| GENUINE PARTS COMPANY/NAPA | 800 SOUTHLAKE BLVD | | | RICHMOND | VA | 23236 | |
| GENUMARK PROMOTIONAL MERCHANDISE INC | 707 GORDON BAKER RD | | | TORONTO | ON | M2H 2S6 | Canada |
| Geoffrey Gartner | 1220 Merribrook Dr | | | Matthews | NC | 28105 | |
| Geofrey Kimera | 15021 Sunny Ridge Ct | 203 | | Woodbridge | VA | 22191 | |
| GEORGE & BOBS SERVICE | 3392 SAINT PUAL BLVD | | | ROCHESTER | NY | 14617 | |
| George Berry | 2208 W. Princeton Ave | #B | | Fresno | CA | 93705 | |
| GEORGE BIANCHI | 1040 HIGH ST | | | ATWATER | CA | 95301 | |
| George Bird | 10180 Terrell Pappy Rd | | | Jacksonville | FL | 32259 | |
| George Briseno | 4305 Adel Ct | | | Bakersfield | CA | 93313 | |
| George Buggs | 1233 N. Ellwood Avenue | | | Baltimore | MD | 21213 | |
| George Bullard | 100 Memory Lane | | | Bennettsville | SC | 29512 | |
| George Campbell | 9266 W. North River Road | | | North Platte | NE | 69101 | |
| George Casper | 200 Main Street | | | Lincoln Park | NJ | 07035 | |
| George Dixon | 1211 Watts Ave | | | St. Louis | MO | 63130 | |
| George Donati | 4511 Wakonda Pkwy | | | Des Moines | IA | 50315 | |
| George Enriquez | 1765 Robinlinda Lane | | | Monterey Park | CA | 91755 | |
| George Flowers | 405 north college street | | | Dallas | NC | 28034 | |
| George Granados | 1621 Owens Street | | | Bakersfield | CA | 93305 | |
| GEORGE HALLMAN DOOR INSTALLER | 4306 RANDLEMAN RD | | | IRON STATION | NC | 28092 | |
| George Houghton | 107 Webley Street | | | Belvedere | SC | 29841 | |
| George J. R. McClean | | | | | | | |
| George Langley | PO Box 24 | | | Dallas | NC | 28034 | |
| George Loftis | 5304 Trampas Ct | | | Fayetteville | NC | 28303 | |
| George Martinez | 1335 Kelridge Place | | | Brandon | FL | 33511 | |
| George McBride | 518 San Salvador Dr | | | N. Augusta | SC | 29841 | |
| George McClean | 65 Reeve Drive | | | Markham | ON | L3P6C2 | Canada |
| George McLean | 65 Reeve Drive | | | Markham | ON | L3P6C2 | Canada |
| George Miles | 1122 Grove Trail Pass | | | Douglasville | GA | 30134 | |
| George Morgan-Burke | 5516 K Street | | | Capital Heights | MD | 20743 | |
| GEORGE NICHOLAS PARASKEVAS REALTORS INC | 5440 EVERHART | | | CORPUS CHRISTI | TX | 78411 | |
| George Pagans | 644 Holly Corner Road | | | Falmouth | VA | 22406 | |
| George Pavlichko | 7601 Annbick Lane | | | Charlotte | NC | 28269 | |
| George Porreca | 1321 Rustic Ave | | | rosedale | MD | 21237 | |
| George Robert Kirkpatrick | 700 Stonecastle Place | | | Nolensville | TN | 37135 | |
| George Schuller | PO Box 218 | | | Maximo | OH | 44650 | |
| GEORGE SHIND | 219 WASHINGTON AVE | | | UNION | NJ | 07083 | |
| George Tabor | 15412 Rowena Avenue | | | Maple Heights | OH | 44137 | |
| GEORGE URICOLI | 748 SILKMANS RD | | | LAKE ARIEL | PA | 18436 | |
| GEORGETOWN AUTO SALES INC | 2520 HIGHMARKET ST | | | GEORGETOWN | SC | 29440 | |
| GEORGETOWN SHIRT COMPANY | 40204 INDUSTRIAL PARK CIRCLE | | | GEORGETOWN | TX | 78626 | |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | 1800 CENTURY BOULEVARD, NE | | ATLANTA | GA | 30345 | |
| Georgia Department of Revenue | Processing Center | P.O. Box 740397 | | Atlanta | GA | 30374-0397 | |
| GEORGIA INDUSTRIAL EQUIPMENT | 5496 TULANE DR | | | ATLANTA | GA | 30336 | |
| GEORGIA INDUSTRIAL EQUIPMENT | PO BOX 681538 | | | MARIETTA | GA | 30068-0038 | |
| GEORGIA POWER COMPANY | 96 ANNEX | | | ATLANTA | GA | 30396-0001 | |
| GEORGIA SECRETARY OF STATE | Georgia Secretary of State | Attn 2 MLK JR DR | Suite 313 | Atlanta | GA | 30334-1530 | |
| GEORGIA SOUTHERN SPORTS PROPERTIES LLC | PO BOX 843038 | C/O LEARFIELD COMMUNICATIONS INC | | KANSAS CITY | MO | 64184-3038 | |
| GERALD BARNES | 12134 ROYAL VALLEY DR | | | SAINT LOUIS | MI | 63141 | |
| Gerald Carpenter | 932 Lockridge Lane | | | Lincolnton | NC | 28092 | |
| Gerald Kilgore | 3810 Nikki Lane | | | Loganville | GA | 30052 | |
| Gerald Lee | 2921 Prairie Springs Grove SW | | | Airdrie | AB | T4B0E0 | Canada |
| Gerald OBrien | 34 Georgia Trail | | | Medford | NJ | 08055 | |
| Gerald OHare | 2086 mosteller estate ave | | | Hickory | NC | 28602 | |
| Gerald Taylor | 2386 Pamplico Hwy | | | Florence | SC | 29505 | |
| GERALD TOMAS | 450 S VICTORY AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| Gerald Uhrig | 6004 Upham Drive | | | Richmond | VA | 23227 | |
| GERARD TSIKOS | 3300 FOX CHASE CIR N | UNIT 227 | | PALM HARBOR | FL | 34683 | |
| Gerardo Cruz | 191 Crosby Ave | | | Paterson | NJ | 07502 | |
| Gerardo Serna | 727 11th Street | | | Wolfforth | TX | 79382 | |
| Gerardo Tzul | 5501 Trailhead St. | | | Bakersfield | CA | 93307 | |
| Gerardo Vazquez Hernandez | 1833 N Morton Dr | | | Salt Lake City | UT | 84116 | |
| GERMAIN NISSAN DONNACONA | 104 RUE COMMERCIALE | | | DONNACONA | QC | G3M 1W1 | Canada |
| German Garcia | 880 Meadow Rock Drive | | | Stone Mountain | GA | 30083 | |
| Gerry Jackson | 3529 Harvest Lane | | | Roanoke | VA | 24017 | |
| Gerson Vargas | 3715 N 56th St. | | | Tampa | FL | 33619 | |
| Gertrude Twigg | 7011 Exline Road | | | Jacksonville | FL | 32222 | |
| GESTION DE PERSONNEL 10-04 | 4100, CH. CHAMBLY, SUITE 402 | | | ST HUBERT | QC | J3Y 3M3 | Canada |
| GESTION GILLES BELISLE | 50 DE LA BARRE | | | BOUCHERVILLE | QC | J4B 2X5 | Canada |
| GESTION NORMAND PICOTTE | 2070 BOUL.SIR WILFRED LAURIER | | | SAINT BRUNO | QC | J3V 4P6 | Canada |
| GETGO INC | PO Box 50264 | | | LOS ANGELES | CA | 90074-0264 | |
| GETTYS IMAGES INC | PO BOX 953604 | | | ST LOUIS | MO | 63195-3604 | |
| GETZ FIRE EQUIPMENT CO | PO BOX 419 | | | PEORIA | IL | 61651 | |
| GEXA ENERGY | 20455 STATE HIGHWAY 249, SUITE 200 | | | HOUSTON | TX | 77070 | |
| GEXA ENERGY | PO BOX 660100 | | | DALLAS | TX | 75266-0100 | |
| GEXPRO | PO BOX 742833 | | | ATLANTA | GA | 30384 | |
| GF INC | 2270 PORTLAND ST SE | | | CALGARY | AB | T2G4M6 | Canada |
| GFL ENVIRONMENTAL INC | 19 HARDING RD | | | ST JOHNS | NL | 1A1 5T8 | Canada |

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GFL ENVIRONMENTAL INC | ACCOUNTS RECEIVABLE | 125 VILLARBOIT CRESCENT | | VAUGHAN | ON | L4K4K2 | Canada |
| GFL ENVIRONMENTAL INC | PO BOX 150 | | | CONCORD | ON | L4K 1B2 | Canada |
| Ghislain FANKEM MBOUGUEN | 3020 rue denaut | | | Boucherville | QC | J4L3V6 | Canada |
| GI FAMILY RADIO | PO BOX 5853 | | | GRAND ISLAND | NE | 68802 | |
| GIBSON, DUNN & CRUTCHER, LLP | PO BOX 840723 | | | LOS ANGELES | CA | 90084-0723 | |
| GIDEON PRIVATE SECURITY | 501 VOORHIES LANE | | | BAKERSFIELD | CA | 93306 | |
| GILBANE BUILDING COMPANY | 7 JACKSON WALKWAY | | | PROVIDENCE | RI | 02903 | |
| GILBERT A MORET LAW OFFICE | 5430 E BEVERLY BLVD | STE 250 | | LOS ANGELES | CA | 90022 | |
| GILBERT LEE GOODWYN | 825 GOFF ST | APT 206 | | NORFOLK | VA | 23504 | |
| Gilbert Lucero | 11680 Ivy St. | | | Thornton | CO | 80233 | |
| Gilbert Marquaye | 1003 kings crest dr | | | Stafford | VA | 22554 | |
| Gilbert Martinez | 724 N Siltstone Ave | | | Kuna | ID | 83634 | |
| GILBERT MECHANICAL CONTRACTORS INC | 5251 WEST 74TH ST | | | EDINA | MN | 55439 | |
| Gilbert Medina | 1656 NE Foothill Blvd Apt A | | | Grants Pass | OR | 97526 | |
| Gilbert Santiago | 301 Lakeshore Blvd. #5311 | | | Slidell | LA | 70461 | |
| Gilberto III Perez | 8111 Stanford Ave sp #33 | | | Garden Grove | CA | 92841 | |
| Gilberto Uroz | 69 Basch Ave. | | | San Jose | CA | 95116 | |
| GILCO PETROLEUM PARK | 23899 HWY 6 | | | RIFLE | CO | 81650 | |
| Gilfred Vasquez | 5614 Creekwood | | | San Antonio | TX | 78233 | |
| GILL SECURITY SYSTEMS INC | 818 RAMSEY ST | | | FAYETTEVILLE | NC | 28301-4740 | |
| GIMEX PROPERTIES CORP INC | 7150 GRANITE CIRCLE | | | TOLEDO | OH | 43617 | |
| Gina De Haro | 1300 River Oak Drive | | | Leander | TX | 78641 | |
| Gina Lombardo | 211 N 8th Street | Apt 250 | | Las Vegas | NV | 89101 | |
| Gina Quinones | 4734 Beach Shell Ct. | | | Las Vegas | NV | 89121 | |
| Gina Watts | 3322 Crystal Springs Road | | | Zephyrhills | FL | 33540 | |
| Ginger Sandlin | 32185 Alabama Hwy 91 Lot #12 | | | Hanceville | AL | 35077 | |
| Gino Guillemette | 1827 rue de merlac | | | quebec | QC | G1M3V7 | Canada |
| GINOS TIRE | 320 W BIG BEAR BLVD | | | BIG BEAR CITY | CA | 92314 | |
| Giovanna Dominick | 1365 Mountain Rose Drive | | | Fernley | NV | 89408 | |
| Giovanni Alvarado | 12915 Harding St | | | Sylmar | CA | 91342 | |
| Giovante Hazelett | 5528 Ashview Dr Apt A | | | Indianapolis | IN | 46237 | |
| GITI TIRE CANADA LTD | 250-10330 152 ST | | | SURREY | BC | V3R4G8 | Canada |
| GITI TIRE LTD | 10404 SIXTH ST | | | RANCHO CUCAMONGA | CA | 91730-5831 | |
| GLASS INDUSTRIES INC | 10700 JERSEY BLVD UNIT #780 | | | RANCHO CUCAMONGA | CA | 91730 | |
| GLASS INC | 9151 S GEORGIA ST | | | AMARILLO | TX | 79118 | |
| GLASS PLUS INC | 1971 MARIETTA BLVD | | | ATLANTA | GA | 30318 | |
| GLASS RECONDITIONERS | PO BOX 505 | | | NORTHVILLE | MI | 48167 | |
| GLASSDOOR INC | 100 SHORELINE HWY, BLDG A | | | MILL VALLEY | CA | 94941 | |
| GLEN ALLEN SERVICE CTR | 3011 MOUNTAIN RD | | | GLEN ALLEN | VA | 23060 | |
| Glen Buehler | 2700 q rd 14-b | | | grand junction | CO | 81506 | |
| Glen Engler | 153 Kincora Park NW | | | Calgary | AB | T3R1L6 | Canada |
| Glen Gustafson | 4943 Park Road #226 | | | Charlotte | NC | 28209 | |
| Glen Perry | P.O. Box 106 | | | Raynham | MA | 02767 | |
| Glen Pierson | 1639 Redwood Street | | | Westbend | WI | 53095 | |
| Glen Powers | 1870 Quebec St | | | Centerville | MN | 55038 | |
| GLENN DAVIDS INTERGRITY AUTOMOTIVE | 415 NORTH MAIN ST | | | ROCHESTER | NH | 03867 | |
| GLENN ELSWICK | 25717 INDEPENDENCE DR | | | MILLSBORO | DE | 19966 | |
| Glenn Flath | 27582 Cobblestone Ct | | | Valencia | CA | 91354 | |
| Glenn Flowers | 7360 Hallman Mill Rd. | | | Vale | NC | 28168 | |
| Glenn Hooker | 5533 Hennessey Ct. | | | St. Louis | MO | 63139 | |
| Glenn Knapp | 411 Buttonwood Dr | | | Hillsborough | NC | 27278 | |
| Glenn Martell | 109 Briarwood Drive | | | Eastern Passage | NS | B3G1B8 | Canada |
| Glenn Nichols | 4745 Autumn Lane NW | | | Roanoke | VA | 24017 | |
| GLENN WARNICA | 3602 HENSHAW PLACE | | | BURLINGTON | ON | L7N 3X1 | Canada |
| Glenn Warnica | 3602 HENSHAW PL | | | BURLINGTON | ON | L7N3X1 | Canada |
| glenn wasilesky | 23 Dunn Ave | | | Naugatuck | CT | 06770 | |
| GLENWOOD RV CENTRE | 502 CYNTHIA ST | | | SASKATOON | SK | S7L 7K7 | Canada |
| GLJ ELECTRIC LLC | 117 LINDA LANE | | | LEVELLAND | TX | 79336 | |
| GLJ ELECTRIC LLC | 1809 W HIGHWAY 114 | | | LEVELLAND | TX | 79382 | |
| GLOBAL ACCESS INC | PO BOX 1885 | | | SMYRNA | TN | 37167 | |
| GLOBAL EQUIPMENT COMPANY | 29833 NETWORK PLACE | | | CHICAGO | IL | 60673-1298 | |
| GLOBAL TIRE RECYCLING | 1201 INDUSTRIAL DR | | | WILDWOOD | FL | 34785 | |
| GLOBAL TYRE SOLUTIONS | PO BOX 210 | | | NORTH LAWRENCE | OH | 44666 | |
| GLOBAL TYRE SOLUTIONS INC | PO BOX 210 | | | NORTH LAWRENCE | OH | 44666 | |
| GLOBAL WHEELS LIMITED | ROOMS 1318-20, HOLLYWOOD PLAZA | 610 NATHAN RD MONGKOK | | KOWLOON | HONG KONG | | Hong Kong |
| GM WELDING | 154 PLEASANT ST | | | FAIRHAVEN | MA | 02719 | |
| GNB INDUSTRIAL POWER | C/O EXICE TECHNOLOGIES INDUSTRIAL | PO BOX 743707 | | ATLANTA | GA | 30374-3707 | |
| GO AUTO HEAD OFFICE | 10220 184 ST NW | | | EDMONTON | AB | T5S 0B9 | Canada |
| GO AUTO RECON CENTRE | 10220 184ST NW | | | EDMONTON | AB | T5S2N9 | Canada |
| GO DODGE SURREY | 6280-120TH ST | | | SURREY | BC | V3X 1Y7 | Canada |
| GO FLEET CORPORATION | 2680 MATHESON BLVD E | STE 102 | | MISSISSAUGA | ON | L4W 0A5 | Canada |
| GO GREEN TIRE | 4208 16TH ST SE | | | CALGARY | AB | T2G 3S3 | Canada |
| GOKA CO | PO BOX 481240 | | | CHARLOTTE | NC | 28269 | |
| GOLD MOTORS INC | 1422 N COAST HWY | | | NEW PORT | OR | 97365 | |
| GOLDEN EARS BRIDGE TOLLS | BAG SERVICE BOX 3900 | | | VANCOUVER | BC | V6B3Z4 | Canada |
| GOLDEN FOX VENUES | 2221 BROADWAY ST | | | REDWOOD CITY | CA | 94063 | |
| GOLDEN SPRINGS DEVELOPMENT COMPANY LLC | 13116 E IMPERIAL HWY | | | SANTA FE SPRINGS | CA | 90670 | |
| GOLDEN VENTURES LTD | 6227 ROUTE 880 | | | LEWIS MOUNTAIN | NB | E4J3G3 | Canada |
| GOLDING PUBLICATIONS | 31558 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Goldman Sachs Lending Partners | Bank of America, N.A. – Lender and Administrative Agent | 305 Galleria Parkway, Suite 800 | Attention American Tire Loan Administration Manager | Atlanta | Georgia | 30345 | |
| Gonzalez, Francisco | | | | | | | |
| Gonzalo Madueno | 21832 N 119th Dr. | | | Sun City | AZ | 85373 | |
| GOOD MORNIN COFFEE | PO BOX 1192 | | | DULUTH | GA | 30096 | |
| GOOD NEWS | PO BOX 760 | | | SANDUSKY | OH | 44871-0760 | |
| GOOD TIME TRAVEL CENTER | 16536 GABARDA RD | | | SAN DIEGO | CA | 92128 | |
| GOOD TIRE SERVICE | 13616 INDIANA RD | STATE RTE 422 | | KITTANNING | PA | 16201 | |
| GOOD TIRE SERVICE | PO BOX J | | | KNOX | PA | 16232 | |
| GOODYEAR CANADA INC | PO BOX 1981 | POSTAL STATION A | | TORONTO | ON | M5W1W9 | Canada |
| GOODYEAR TIRE & RUBBER CO - SAN ANTONIO | 8477 NE LOOP 410 | | | SAN ANTONIO | TX | 78219 | |
| GOODYEAR TIRE AND RUBBER CO - WALTON HILLS | 1733 PERRY DR SW | | | CANTON | OH | 44706 | |
| GOODYEAR TIRE AND RUBBER CO - WALTON HILLS | 2230 STATE RT 45 | | | AUSTINBURG | OH | 44010 | |
| GOODYEAR TIRE AND RUBBER CO - WALTON HILLS | 7230 NORTHFIELD RD | | | WALTON HILLS | OH | 44146 | |
| GOOGLE INC | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| GORDON VANNOY | 4641 WILDE LAKE BLVD | | | PENSACOLA | FL | 32526 | |
| GORILLA | 2011 EAST 49TH STREET | | | LOS ANGELES | CA | 90058-2816 | |
| GOURMET COFFEE SPECIALISTS LTD | 1485 ERIN STREET | | | WINNIPEG | MB | R3E2S9 | Canada |
| GOVERNMENT OF ALBERTA | EDMONTON PROV COURT TRAFFIC | LAW COURTS BUILDING | 1A SIR WINSTON CHURCH SQ | EDMONTON | AB | T5J 0R2 | Canada |
| GOVERNMENT OF ALBERTA | PO BOX 67076 | MEADOWLARK POST OFFICE | | EDMONTON | AB | T5R 5Y3 | Canada |
| GOVERNMENT OF ALBERTA | PROVINICIAL TRAFFIC PRODUCTION CENTRE | 601 5TH STREET SW | | CALGARY | AB | TXP 5P7 | Canada |
| GOVERNMENT OF ALBERTA | TAX AND REVENUE ADMINISTRATION | 9811 109 ST | | EDMONTON | AB | T5K2L5 | Canada |
| GOVERNMENT OF ALBERTA | ALBERTA WASHINGTON OFFICE | EMBASSY OF CANADA | 501 PENNSYLVANIA AVENUE N.W. | WASHINGTON | D.C | 20001 | |
| Govind Gulati | 20 Teesdale Place Apt 1502 | | | Scarborough | ON | M1L1L1 | Canada |
| GOWLING WLG (CANADA) LLP | PO BOX 466 | STN D | | OTTAWA | ON | K1P 1C3 | Canada |
| GOWRISHANDAR BASAPPA | 120 RENVILLE PL | | | MOORESVILLE | NC | 28115 | |
| GP STRATEGIES CORPORATION | PO BOX 932816 | | | ATLANTA | GA | 31193-2816 | |
| GRA HAM ENERGY LIMITED | PO BOX 130 | 88 QUEEN ST W | | ST MARY | ON | N4X 1A9 | Canada |
| Grace Gardner | 4280 Burts Rd | | | Vale | NC | 28168 | |
| Grace Hodges | 3418 Streamside Drive | | | Davidson | NC | 28036 | |
| Grace Keating | 510 Herrin Ave | | | Charlotte | NC | 28205 | |
| Grady Leffler | 1259 Germanton Acres Drive | | | Germanton | NC | 27019 | |
| GRAHAM ALARM MONITORING LTD | PO BOX 1282 STATION B | | | MISSISSAUGA | ON | L4Y 3W5 | Canada |
| GRAHAMS LAWNCARE INC | 730 COUNTY RD 1525 | | | CULLMAN | AL | 35058 | |
| GRAINGER | DEPT 802891002 | PO BOX 419267 | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | DEPT 821520020 | | | PALATINE | IL | 60038-0001 | |
| GRAND MESA MECHANICAL INC | 534 31-1/2 RD | | | GRAND JUNCTION | CO | 81504 | |
| GRAND VALLEY POWER | 845 22 ROAD | | | GRAND JUNCTION | CO | 81505 | |
| GRAND VALLEY POWER | PO BOX 190 | | | GRAND JUNCTION | CO | 81502 | |
| GRANITE TELECOMMUNICATIONS | CLIENT ID #31 | 100 NEWPORT AVENUE EXT | | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | CLIENT ID #31 | PO BOX 983119 | | BOSTON | MA | 02298-3119 | |
| Grant Anderson | 19779 Alleghenny way | | | Caldwell | ID | 83605 | |
| Grant Behrens | 3720 W. Rose St. | | | Lincoln | NE | 68522 | |
| GRANT THORNTON LLP | 33562 TREASURY CENTER | | | CHICAGO | IL | 60694-3500 | |
| GRANT THORNTON LLP | PO BOX 532019 | | | ATLANTA | GA | 30353-2019 | |
| GRANTELL BROADCASTING LLC | PO BOX 237 | | | YORK | AL | 36925 | |
| GRANTS AUTOMOTIVE & TRUCK REPAIR | 33 N STAEBLER RD | | | ANN ARBOR | MI | 48103 | |
| GRANTS GARAGE | 52 BLACKBURN RD | | | CANTLEY | QC | J8V 3H8 | Canada |
| GRANTS PASS MOTOR COMPANY | PO BOX 2430 | | | GRANTS PASS | OR | 97528 | |
| GRANVILLE TOYOTA PARTNERSHIP | 8265 FRASER ST | | | VANCOUVER | BC | V5X 3X9 | Canada |
| GRAPEVINE CHAMBER OF COMMERCE | 200 VINE ST | | | GRAPEVINE | TX | 76051 | |
| GRAPHICS STORE | 7558 SAND ST | | | FORT WORTH | TX | 76118 | |
| GRASSY COUTURE LLC | 103 S. HOLIDAY DRIVE | | | SLIDELL | LA | 70461 | |
| GRASSY COUTURE LLC | 36387 HWY 36 | | | PEARL RIVER | LA | 70452 | |
| GRAY & ASSOCIATES | UNIT 37, 111 ZENWAY BLVD | | | VAUGHAN | ON | L4H 3H9 | Canada |
| GRAY LAYTON KERSH SOLOMON FURR & SMITH PA | PO BOX 2636 | 516 S NEW HOPE RD | | GASTONIA | NC | 28053-2636 | |
| Graydon Fiske | 15504 N. Custer Court | | | Mead | WA | 99021 | |
| GRAYDON SECURITY | 966 FIFTH AVE | | | PRINCE GEORGE | BC | V2L 3K8 | Canada |
| GRAYS TIRE & SERVICE CENTER | 650 US HWY 231 | | | WETUMPKA | AL | 36093 | |
| Grayson Ayscue | 1100 South Blvd | Apt 405 | | Charlotte | NC | 28203 | |
| GRAYSON FITNESS REPAIRS & MAINTENANCE INC | PO BOX 42446 | | | CHARLOTTE | NC | 28215 | |
| GREAT CIRCLE RADIO | 1117 W ROUTE 66 | | | FLAGSTAFF | AZ | 86001 | |
| GREAT LAKES BEST ONE TIRE & SERVICE | 2300 WEST MAIN ST | | | ALLIANCE | OH | 44601 | |
| GREAT LAKES PARTS INC | 130 KEN MAR DR | | | CLEVELAND | OH | 44147 | |
| GREAT LAKES TIRE COMPANY | 21/F 78 NORTH ZHONGHUA RD | | | GUIYANG | CHINA | 550001 | CHINA |
| GREAT LAKES TIRE COMPANY | 21/F 78 NORTH ZHONGHUA RD | GUIYANG | | GUIZHOU | PR CHINA | | CHINA |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GREAT LAKES TIRE COMPANY | 1293 S RANGE RD | STE E | ATTN GENERAL COUNSEL | SAINT CLAIR | MI | 48079 | |
| GREAT LAKES TIRE COMPANY | ATTN GENERAL COUNSEL | 1293 S RANGE ROAD | SUITE E | ST CLAIR | MI | 48079 | |
| GREAT LAKES TIRE COMPANY | PO BOX 210 | | | NORTH LAWRENCE | OH | 44666 | |
| GREAT NORTH GM | PO BOX 1050 | | | THE PAS | MB | R9A 1L1 | Canada |
| GREAT SCOTT PRODUCTIONS | 920 EAST MADISON ST | SUITE 170 | | PHOENIX | AZ | 85034 | |
| GREAT SMOKY MOUNTAIN JEEP INVASION | 2916 LADY BUG LN | | | MARYVILLE | TN | 32805 | |
| GREAT WORK PERKS LLC | 1407 FLAGLER LANE | SUITE A | | REDONDO BEACH | CA | 90278 | |
| GREATAMERICA LEASING CORP | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | |
| GREATER AVON CHAMBER OF COMMERCE | 8244 E US HWY 36 | SUITE 140 | | AVON | IN | 46123 | |
| GREATER PEORIA SANITARY DISTRICT | 2322 S DARST ST | | | PEORIA | IL | 61607 | |
| GREATER PIEDMONT SERVICE MANAGERS | 615 NC HWY 66 | | | KERNERSVILLE | NC | 27284 | |
| GREATOO INTELLIGENT EQUIPMENT INC - MOLD | NO 5 ROAD JIEDONG ECONOMIC DEVELOPEMENT AREA | | | JIEYANG CITY | GD | 111111 | CHINA |
| GREELEY COUNTY REPUBLICAN | PO BOX 610 | 507 BROADWAY | | TRIBUNE | KS | 67879 | |
| GREEN BANNER PUBLICATIONS INC | PO BOX 38 | | | PEKIN | IN | 47165-0038 | |
| GREEN GUARD FIRST AID & SAFETY | 4159 SHORELINE DR | | | ST LOUIS | MO | 63045 | |
| GREEN MOUNTAIN ENERGY | DEPT 1233 | 1233 1501 N. PLANO ROAD, STE 100 | | RICHARDSON | TX | 75081 | |
| GREEN MOUNTAIN ENERGY | DEPT 1233 | PO BOX 121233 | | DALLAS | TX | 75312-1233 | |
| GREEN MOUNTAIN VENTURE VIII LLC | 94 STEMMERS LN | STE 100 | | WESTAMPTON | NJ | 08060 | |
| GREEN THUMB RECYCLING & DISPOSAL SERVICE | 90 SHORNCLIFFE ROAD | | | ETOBICOKE | ON | M8Z5K5 | Canada |
| GREENE COUNTY | COLLECTOR OF REVENUE | SCOTT PAYNE | 940 BOONVILLE AVE | SPRINGFIELD | MO | 65802-3888 | |
| GREENE COUNTY LIVESTOCK ASSOCIATION | 1180 C WELDON SMITH DR | STE 110 | | GREENSBORO | GA | 30642 | |
| GREENESAVER | 185 WADE ST | | | WAYNESBURG | PA | 15370 | |
| GREENSEASONS | 14461 FRENCH TOWN RD | | | CENTRAL | LA | 70739 | |
| GREENTHUMB LANDSCAPERS | PO BOX 440335 | | | JACKSONVILLE | FL | 32222 | |
| GREENVILLE COUNTY | 301 UNIVERSITY RDG STE 700 | | | GREENVILLE | SC | 29601 | |
| GREENVILLE COUNTY | 301 UNIVERSITY RIDGE, SUITE 700 | | | GREENVILLE | SC | 29601 | |
| GREENVILLE COUNTY | PO BOX 100221 | | | COLUMBIA | SC | 29202-3221 | |
| GREENVILLE COUNTY | TAX COLLECTOR | 301 UNIVERSITY RIDGE SUITE 700 | | GREENVILLE | SC | 29601 | |
| GREENVILLE COUNTY | TAX COLLECTOR | PO BOX 19114 | | GREENVILLE | SC | 29602 | |
| GREENVILLE WATER SYSTEM | 407 WEST BROAD STREET | | | GREENVILLE | SC | 29601 | |
| GREENVILLE WATER SYSTEM | PO BOX 687 | | | GREENVILLE | SC | 29602-0687 | |
| Greg Bell | 5007 W. Prosperity Lane | | | Spokane | WA | 99208 | |
| Greg Davis | 2111 Hinson Rd., #19 | | | Little Rock | AR | 72212 | |
| Greg Elvin | 451 Bonner Avenue | | | Winnipeg | MB | R2G1B4 | Canada |
| GREG GARDNER MOTORS LTD | 40310 GOVERNMENT RD | | | SQUAMISH | BC | V8B 0A3 | Canada |
| GREG LEONARD | 3000 POMEROL DRIVE #308 | | | WELLINGTON | FL | 33414 | |
| Greg McGinnis | 511 N High St | | | Lincolnton | NC | 28092 | |
| Greg Pedersen | | | | | | | |
| Greg Powell | 180 Coltsville Dr | | | Mount Ulla | NC | 28125 | |
| Greg Priddy | 9457 N. Concord Loop | | | San Angelo | TX | 76901 | |
| Greg Resnik | 3114 Drewsky Ln | Apt 302 | | Fort Mill | SC | 29715 | |
| Greg Roquet | 3401 Bermuda Ave #16 | | | Davis | CA | 95616 | |
| Greg Smith | 8905 N Polk Ave | | | Kansas City | MO | 64154 | |
| GREG STEVENS | 11027 FAIRFIELD CT | | | RIVERSIDE | CA | 92505 | |
| GREG SWEET FORD | 4011 E CENTER ST | PO BOX 659 | | NORTH KINGSVILLE | OH | 44068 | |
| Greg Warnes | 14311 Reese Blvd, St A2#356 | | | Huntersville | NC | 28078 | |
| GREG WILSON RACING | PO BOX 134 | | | BENTON RIDGE | OH | 45816 | |
| GREGG DISTRIBUTORS CO EDMONTON | 16215 - 118 AVENUE | | | EDMONTON | AB | T5V1C7 | Canada |
| Gregg Gregory | 14 - 8 Mary Drive | | | Grimsby | ON | L3M0C6 | Canada |
| Gregg Smith | 1057 Mainsail Way | | | Palm Harbor | FL | 34685 | |
| Gregg Zemke | 1837 Oak Ridge Club | | | Windsor | SC | 29856 | |
| Gregorio Valtierra Rojas | 3510 E. Friess Drive | | | Phoenix | AZ | 85032 | |
| Gregory Apgar | 2335 Greenhill Lane | | | Elliston | VA | 24087 | |
| Gregory Avery | 792 Sagefield Lane | | | Lincolnton | NC | 28092 | |
| Gregory Bell | 11002 River Oaks Drive NW | | | Concord | NC | 28027 | |
| Gregory Bonyfield | 1784 N. Markley Ct. | | | Fort Myers | FL | 33916 | |
| GREGORY BREAKENRIDGE | 7686 CUMBERLAND RD | | | LARGO | FL | 33777 | |
| Gregory Collins | 5469 Leigh Avenue | | | San Jose | CA | 95124 | |
| Gregory D. Bell | 11002 River Oaks Drive NW | | | Concord | NC | 28027 | |
| Gregory Davis | 14228 Heritage Circle | # 214 | | Farmers Branch | TX | 75234 | |
| Gregory Dean | 1625 Knoll Drive | | | Vale | NC | 28168 | |
| Gregory Eden | #703 - 1003 Pacific Street | | | Vancouver | BC | V6E4P2 | Canada |
| GREGORY ELECTRIC COMPANY | PO DRAWER 1419 | | | COLUMBIA | SC | 29202-1419 | |
| Gregory Fowler | 7616 N Congress Ave | | | Kansas City | MO | 64152 | |
| Gregory Gecan | 10809 King William Rd | Apt D-8 | | Aylett | VA | 23009 | |
| Gregory Grant | 4530 Fox Thorne Dr. | | | Charlotte | NC | 28216 | |
| Gregory Hamill | 1242 Old Coach Road | | | Blakeslee | PA | 18610 | |
| Gregory Hanks | 17751 Trolley Crossing Way | | | Cornelius | NC | 28031 | |
| Gregory Jackson | 1618 Andrea Drive | | | Brunswick | OH | 44212 | |
| Gregory Key | 428 W Southern Hgts Ave | | | Louisville | KY | 40214 | |
| Gregory Knous | 4955 Mineola Pl. | | | Palm Harbor | FL | 34684 | |
| Gregory Lobello | 260 Waverly Ave | Unit 49 | | Patchogue | NY | 11772 | |
| Gregory Lopez | 18 Burnham Glen | | | San Antonio | TX | 78257 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GREGORY MICHAELS & ASSOCIATES | 155 N WACKER DR WTE 4250 | | | CHICAGO | IL | 60606 | |
| Gregory Moore | 1351 Manaco Drive | | | Severa | MD | 21144 | |
| Gregory Morrison | 1174 erie street | | | East liverpool | OH | 43920 | |
| Gregory Newton | 4509 Ashmore Drive | | | Tampa | FL | 33610 | |
| Gregory O. General | 1729 York Road | | | Deseronto | ON | K0K1X0 | Canada |
| Gregory Patterson | 18162 Doggetts Fork Road | | | Ruther Glen | VA | 22546 | |
| Gregory Pedersen | 1375 Stephenson Dr,Unit #41 | | | Burlington | ON | L4S2M4 | Canada |
| Gregory Perez | 1310 MILLER AVE APT 3 | | | Mission | TX | 78572 | |
| GREGORY POOLE EQUIPMENT COMPANY | PROCESSING CENTER | PO BOX 60457 | | CHARLOTTE | NC | 28260 | |
| Gregory Robinson | 10418 Shumark Drive | | | Chester | VA | 23831 | |
| Gregory Shields | 7317 Tangle pond way | | | Gibsonton | FL | 33534 | |
| Gregory Smith | 1198 Red Maple Ave. | | | Grottoes | VA | 24441 | |
| GREGORY TIMES ADVOCATE | 119 E 7TH ST | PO BOX 378 | | GREGORY | SD | 57533 | |
| Gregory Topolski | 308 Gibson Park Drive | | | Huntersville | NC | 28078 | |
| Gregory Ulses | 1680 Fernbrook | | | Florissant | MO | 63031 | |
| Gregory Wieczorek | 74 Braintree Ln | | | Concord Township | OH | 44060 | |
| Gregory Wilson | 512 Albert Mines Road | | | Albert Mines | NB | E4H1S6 | Canada |
| Gregory Wooding | 102 E Fourth | PO Box 14 | | Topeka | IL | 61567 | |
| Griffin Amick | 209 Cherokee dr | | | Simpsonville | SC | 29680 | |
| GRIFFIN BROADCASTING CORPORATION | PO BOX 219 | | | THOMASVILLE | AL | 36784 | |
| GRIFFIN BROTHERS TIRE SALES INC | 19141 W CATAWBA AVE | | | CORNELIUS | NC | 28031 | |
| Griffin Nance | Clubhouse Dr. NW | Cobb Pkwy NW | | Kennesaw | GA | 30144 | |
| GROENEVELD LUBRICATION SOLUTIONS | PO BOX 92284 | | | CLEVELAND | OH | 44193 | |
| GROLAWN INC | PO BOX 6357 | | | CANTON | OH | 44706 | |
| GROOT INDUSTRIES INC | A WASTE CONNECTIONS COMPANY | PO BOX 660177 | | DALLAS | TX | 75266-01777 | |
| GROOT INDUSTRIES INC | PO BOX 92257 | | | ELK GROVE VILLAGE | IL | 60009-2257 | |
| GROUP ENVIRONEX | 4495 BLVD WILFRID-HAMEL | STE 150 | | QUEBEC | QC | G1P 2J7 | Canada |
| GROUP ONE COMMUNICATIONS | 1810 S LYNHURST DR, STE Q | | | INDIANAPOLIS | IN | 46241 | |
| GROUPE CONSEIL ERA INC | 40, RUE PLACE DU COMMERCE | CASIER POSTAL 63015 | | MONTREAL | QC | H3E 1V6 | Canada |
| GROUPE CONSEIL ERA INC | 40, RUE PLACE DU COMMERCE | | | ILES DES SOEURS | QC | H3E 1V6 | Canada |
| GROUPE DU PUBLI-SAC | 1500 JULES-POITRAS | | | SAINT-LAURENT | QC | H4N 1X7 | Canada |
| GROUPE DU PUBLI-SAC | 400 AV. SAINTE-CROIX | | | ST LAURENT | QC | H4N 3L4 | Canada |
| GROUPE ECLAIR PROTECTION INCENDIE | 12395 BOUL DE LA COLLINE | | | QUEBEC | QC | G2A 2E5 | Canada |
| GROUPE FISSURE PROVINCIAL | 220 CHEMIN DU PIC | | | SAINT-NAZAIRE DU LAC ST-JEAN | QC | G0W 2V0 | Canada |
| GROUPE NIC LEBLANC | 1255 BOUL, TASCHUREAU | | | Longueuil | QC | J4K 2X7 | Canada |
| GROUPE ROBERT INC | SIEGE SOCIAL | 500 ROUTE 112 | | ROUGEMONT | QC | J0L1M0 | Canada |
| GROUPE SSB | 12395 BOUL DE LA COLLINE | | | QUEBEC | QC | G2A 2E5 | Canada |
| Groupe Univoque | 50 de la Barre | | | Boucherville | QC | J4B 2X5 | Canada |
| GROUPECHO COLLECTION LEGAL SERVICE | 1 PLACE LAVAL | | | LAVAL | QC | H7N1A1 | Canada |
| Grover Ault | 2567 Crosspark Dr | | | Murfreesboro | TN | 37129 | |
| GRUBS TIRE SERVICE | 3457 RINGSTAR ROAD | | | NORTH LAS VEGAS | NV | 89030 | |
| GS1 US | PO BOX 78000 | DEPT 781271 | | DETRIOT | MI | 48278-1271 | |
| GTC NORTH AMERICA INC / GUIZHOU TYRE | 4580 STEPHEN CIRCLE NW | SUITE 202 | | CANTON | OH | 44718 | |
| GTOK | PO BOX 14200 | | | TALLAHASSEE | FL | 32317-4200 | |
| GTS | 630 W BENNETT ST | | | COMPTON | CA | 90220 | |
| GTS LAWN CARE | PO BOX 2791 | | | SLIDELL | LA | 70459 | |
| Guadale Smith | 20251 Hanna | | | Detroit | MI | 48203 | |
| GUARDIAN SECURITY OF NC INC | 204 LITHIA INN RD | | | LINCOLNTON | NC | 28092 | |
| GUDENTIGHT FENCING LLC | 589 BROOK CREEK RD | | | TOMS BROOK | VA | 22660 | |
| GUELPH VOLKWAGEN INC | 359 WOODLAWN RD W | | | GUELPH | ON | N1H 7K9 | Canada |
| Guevara, Charles | | | | | | | |
| GUILDFORD REALTY LIMITED | 21 MCCURDY AVE | | | DARTMOUTH | NS | B3B1C4 | Canada |
| Guillaume Beaudoin-boisvert | 40 rue St-Thomas | Apt # 13 | | Longueuil | QC | J4H2Z5 | Canada |
| Guillaume Prieur | 220 dube | | | chateauguay | QC | j6k2p7 | Canada |
| Guillermo Cabrera | 1946 ne 15th lane | | | Cape coral | FL | 33909 | |
| Guillermo Chavez | 142 Lewis st | | | Paterson | NJ | 07501 | |
| Guillermo Garcia | 5675 N Fresno Apt. 102 | | | Fresno | CA | 93702 | |
| GUILLERMO GUDINO | 8017 ATLANTIC AVE | | | LUDAHY | CA | 90201 | |
| Guillermo Lopez-ramirez | 4805 s garden st | | | Seattle | WA | 98118 | |
| Guillermo Pena | 478 Marlboro Rd. | | | Wood-Ridge | NJ | 07075 | |
| Guillermo Perez | 2515 Lincoln | | | Ft Worth | TX | 76106 | |
| Guillermo Ramos | 1349 Monterrey blvd Apt 188A | | | Euless | TX | 76040 | |
| Guillermo Vasquez | 10406 Birchdale Ave | | | Downey | CA | 90241 | |
| GULF POWER COMPANY | 140 HOLLYWOOD BOOULEVARD SW | | | FORT WALTON BEACH | FL | 32548 | |
| GULF POWER COMPANY | PO BOX 830660 | | | BIRMINGHAM | AL | 35283-0660 | |
| GULF WINDS INTERNATIONAL | 411 BRISBANE | | | HOUSTON | TX | 77061 | |
| GULF WINDS INTERNATIONAL INC | ATTN GENERAL COUNSEL | 411 BRISBANE ST | | HOUSTON | TX | 77061 | |
| Gumaro Juarez | 347 Forest Park Blvd. | | | Oxnard | CA | 93036 | |
| GUNN BUICK GMC LTD | 16440 IH 35 N | | | SELMA | TX | 78154 | |
| Gunnar Saksen | 1322 wisteria ave | | | Pensacola | FL | 32507 | |
| GUROCK SOFTWARE GMBH | HEINRICH-ROLLER-STR 16B | | | BERLIN | GERMA NY | 10405 | Germany |
| Gurpreet Grewal | 4670 MCLEOD RD | | | BURLINGTON | ON | L7M0K6 | Canada |
| Gurpreet Johal | 2531 N. Marks Ave Apt 230 | | | Fresno | CA | 93722 | |
| Gus Bronson | 3730 N. Wabash Street | | | Jackson | MS | 39213 | |
| Gus Charalampidis | 9245 Jane Street, Suite 1603 | | | Vaughn | ON | L6A0J9 | Canada |
| Gustavo Calix Villalobos | 423 woodlawn avenue # C | | | Chula Vista | CA | 91910 | |
| Gustavo Castillo | 1126 Salem Ave | | | Hillside | NJ | 07205 | |
| Gustavo Cuadra | 248 Houston Dr | | | Thousand Oaks | CA | 91360 | |
| Gustavo Giron | 234 east town house villa | | | Salt Lake City | UT | 84115 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Gustavo Lopez | 2102 Tarpon lake Way | | | West Palm Beach | FL | 33411 | |
| Gustavo Segura | 12933 Montford Street | | | Pacoima | CA | 91331 | |
| Guy Connelly | 4046 Akochia Avenue | | | Cincinnati | OH | 45205 | |
| Guy Pepin | 29 place du Tilleul | | | Victoriaville | QC | G6P2H6 | Canada |
| Guy Roberts | 160 Stone Mill Circle | | | Salisbury | NC | 28146 | |
| GUY ROOFING | 201 JONES RD | | | SPARTANBURG | SC | 29307 | |
| GVS AMERICA | 14000 24TH ST E STE 100 | | | SUMNER | WA | 98390 | |
| GVTV LLC | 5800 E SKELLY DR | STE 1235 | | TULSA | OK | 74135 | |
| Gyana Sahoo | 4220 183rd Place SE | | | Bothell | WA | 98012 | |
| H & F ELECTRICAL LIMITED | 105B CLYDE AVE | | | MOUNT PEARL | NL | A1N4R9 | Canada |
| H KENT HOLLINS | 3615 SW 29TH ST | PO BOX 4586 | | TOPEKA | KS | 66604 | |
| H Umholtz | 2925 S 140th East Ave | | | Tulsa | OK | 74134 | |
| H&E EQUIPMENT SERVICES INC | PO BOX 849850 | | | DALLAS | TX | 75284 | |
| H&F INC | 5329 REISTERTOWN RD | | | BALTIMORE | MD | 21215 | |
| H&H COLLISION | 2924 CINCINNATI DAYTON RD | | | MIDDLETOWN | OH | 45044 | |
| H&O SERVICES | PO BOX 923 | | | FINDLAY | OH | 45839 | |
| H-2 CLEANING LLC | 6203 CATALINA DR | UNIT 113 | | NORTH MYRTLE BEACH | SC | 29582 | |
| H-2 CLEANING LLC | 924 CLEAR CREEK CIRCLE | | | LINCOLNTON | NC | 28092 | |
| Haden Moody | 7 woodland st | | | Plainville | CT | 06062 | |
| Haeyeop Han | 4015 Belmont Rd | | | Kelowna | BC | V1W2Z2 | Canada |
| Hafis Onikoyi | 1501 Almaden Expwy | Apt 3333 | | San Jose | CA | 95125 | |
| Hailey Brooks | 4519 42nd St. NE | | | Tacoma | WA | 98422 | |
| Hal Garnes | 2541 US Hwy 70 | | | Mebane | NC | 27302 | |
| HALDIMAND MOTORS | 42 TALBOT STREET EAST | PO BOX 279 | | CAYUGA | ON | N0A 1E0 | Canada |
| Haley Rogers | 8 Maddox Ave | | | Milford | CT | 06460 | |
| HALFTIME SPORTS LLC | 3816 BUFFALO GAP RD | | | ABILENE | TX | 79605 | |
| HALFTIME SPORTS LLC | 4657 S 14TH ST | | | ABILENE | TX | 79605 | |
| HALIFAX MEDIA GROUP | PO BOX 102801 | | | ATLANTA | GA | 30368-2801 | |
| Hallante Edwards | 2200 aden rd apt. 606 | | | Fort worth | TX | 76116 | |
| HALLATT ELECTRIC | 911 SE 13TH AVE | | | CAPE CORAL | FL | 33990 | |
| HALLMARK HOUSEKEEPING SERVICES | 34 RACINE ROAD | | | TORONTO | ON | M9W2Z3 | Canada |
| HALLSDALE-POWELL UTILITY DISTRICT | 3745 CUNNINGHAM RD. | | | KNOXVILLE | TN | 37918 | |
| HALLSDALE-POWELL UTILITY DISTRICT | PO BOX 306091 | | | NASHVILLE | TN | 37230-6000 | |
| HALO BRANDED SOLUTIONS | 3182 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5331 | |
| HALO BRANDED SOLUTIONS INC | 3182 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5331 | |
| Halston Starks | 750 S Alton Way #1D | | | Denver | CO | 80247 | |
| HALTEC CORPORATION | PO BOX 1180 | | | SALEM | OH | 44460 | |
| HALTON HILLS RADIATOR | 343 GUELPH ST | | | GEORGETOWN | ON | L7G 4B6 | Canada |
| HAMEL CHEVROLET BUICK GMC LTEE | 9455 BOUL LACORDAIRE | | | SAINT-LEONARD | QC | H1R 3E8 | Canada |
| HAMEL HONDA | 332 DUBOIS VOIE 640 | | | SAINT-EUSTACHE | QC | J7P 4W9 | Canada |
| HAMILTON COUNTY | 455 NORTH HIGHLAND PARK AVENUE, MCDANIEL BUILDING | | | CHATTANOOGA | TN | 37404 | |
| HAMILTON COUNTY | PO BOX 11047 | | | CHATTANOOGA | TN | 37401 | |
| HAMILTON DISCOUNT AUTO PARTS | 102 CATHERINE STREET NORTH | | | HAMILTON | ON | L8R 1J4 | Canada |
| HAMILTON STEPHENS STEEL + MARTIN PLLC | 525 N TRYON ST, STE 1400 | | | CHARLOTTE | NC | 28202 | |
| HAMILTON TECH SOURCE | 44-9 HAMPTON BROOKWAY | | | MOUNT HOPE | ON | L0R 1W0 | Canada |
| HAMILTONS LAWN CARE & IRRIGATION REPAIR | 1464 PLEASANT HILL RD | | | ECLECTIC | AL | 36024 | |
| HAMMER HALEY | 3535 LARIMER ST | SERVICE SOLUTIONS | | DENVER | CO | 80205 | |
| HAMMERMAN & HULTGREN PC | 3101 NORTH CENTRAL, STE 500 | | | PHOENIX | AZ | 85012 | |
| HAMPEL OIL DISTRIBUTORS | PO BOX 875477 | | | KANSAS CITY | MO | 64187-5477 | |
| HAMPTON ELECTRIC | PO BOX 272 | | | LAFAYETTE | NJ | 07848 | |
| HAMPTONS WRECKER SERVICE INC | 2534 REEPSVILLE RD | | | LINCOLNTON | NC | 28092 | |
| HAMSTRA HEATING & COOLING INC | 4389 N HIGHWAY DR | | | TUCSON | AZ | 85705 | |
| HANCOCK-WOOD ELECTRIC COOPERATIVE | 1399 BUSINESS PARK DRIVE SOUTH | | | NORTH BALTIMORE | OH | 45872-0190 | |
| HANCOCK-WOOD ELECTRIC COOPERATIVE | PO BOX 190 | | | NORTH BALTIMORE | OH | 45872-0190 | |
| HANDY MEDIA / MONTEBELLO MERCHANT | 7032 COMSTOCK AVE | SUITE 201 | | WHITTIER | CA | 90602 | |
| HANDYSENIORS LLC | 5 GREAT VALLEY PKWY | | | MALVERN | PA | 19355 | |
| HANKOOK TIRE AMERICA CORP | 1450 VALLEY RD | ATTN GENERAL COUNSEL | | WAYNE | NJ | 07470 | |
| HANKOOK TIRE AMERICA CORP | 1450 VALLEY RD | | | WAYNE | NJ | 07470 | |
| HANKOOK TIRE AMERICA CORP | ATTN CREDIT DEPT | 1450 VALLEY RD | | WAYNE | NJ | 07470 | |
| HANKOOK TIRE AMERICA CORP. | | | | | | | |
| HANKOOK TIRE CANADA CORP | 30 RESOLUTION DRIVE | | | BRAMPTON | ON | L6W0A3 | Canada |
| Hanna Whitefield | 4 Crestview Lane | | | Edgewood | NM | 87015 | |
| HANOVER CHRYSLER | 664 10TH STREET | | | HANOVER | ON | N4N 1R9 | Canada |
| HANS LEHMAN | 357 W MAIN ST | | | FAYETTEVILLE | PA | 17222-1454 | |
| HANSLER INDUSTRIES LTD | 580 KING ST W | | | BROCKVILLE | ON | K6V 3T5 | Canada |
| HANSLER INDUSTRIES LTD | PO BOX 310 | | | BROCKVILLE | ON | K6V5V5 | Canada |
| HAPPY INDEPENDENT SCHOOL DISTRICT | 100 S TALLMAGE | | | HAPPY | TX | 79042 | |
| Hardacker, Mark | c/o Gallagher & Kennedy, P.A. | 2575 East Camelback Road | Attn Shannon L. Clark & C. Lincoln Combs | Phoenix | AZ | 85016 | |
| HARDCASTLE SPECIALTIES INC | PO BOX 42470 | | | BAKERSFIELD | CA | 93384 | |
| Hardeep Sidhu | 4-686, Sheppard St. | | | Winnipeg | MB | R2P0J9 | Canada |
| HARDEN TRUCK REPAIR INC | 607 WILLETT AVE | | | DIXON | IL | 61021 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HARDY RINGUETTE AUTOMOBILES | 1842, 3 IEME AVE, CP 610 | | | VAL DOR | QC | J9P 4P6 | Canada |
| HARLEM HIGH SCHOOL | BASEBALL BOOSTERS | 1070 APPLING HARLEM HWY | | HARLEM | GA | 30814 | |
| HARLEY HOLLAN COMPANIES | 5677 S 107TH E AVE | | | TULSA | OK | 74146 | |
| Harley Wilson | 211 Melvin Ave. Unit #2 | | | Hamilton | ON | L8H2J9 | Canada |
| HARMAN CONSTRUCTION INC | 1024 PLEASANT VALLEY RD | | | HARRISONBURG | VA | 22801 | |
| HARMER | 918 RUE KING QUEST | | | SHERBROOKE | QC | J1H 1S2 | Canada |
| HARMONY GROVE SCHOOL DISTRICT | 2621 N HWY 229 | | | BENTON | AR | 72015 | |
| HARMONY HONDA | 2550 ENTERPRISE WAY | | | KELOWNA | BC | V1X 7X5 | Canada |
| Harmy Javier Rondon | 30 Linden Street | | | Lodi | NJ | 07644 | |
| HAROLD AND MARGARET MUELLER | PO BOX 2390 | | | SAN ANGELO | TX | 76902 | |
| HAROLD ANDREWS | 11965 QUAIL WOODS DR | | | CHARDON | OH | 44024 | |
| Harold Andrews | 10590 Locust Grove Drive | | | Chardon | OH | 44024 | |
| Harold Deloach | 145 sumner st | | | Jackson | MS | 39209 | |
| Harold Dukes | 8750 Barbara Ann Way apt 102 | | | Delmar | MD | 21875 | |
| Harold Eaton | PO Box 1041 | 522 S Maple Street | | Lusk | WY | 82225 | |
| Harold Eckstein | 3745 Joe Brown Road | | | Murfreesboro | TN | 37129 | |
| Harold Mcgirt | 66 bearing circle | | | port wentworth | GA | 31407 | |
| Harold Mellen | 707 NW Summit Drive | | | Blue Springs | MO | 64015 | |
| Harold Pierce | 1312 Brown Road | | | Hephhzibah | GA | 30815 | |
| Harold VanBibber | 5413 Carol Plantation Rd. | Lot 9 | | Theodore | AL | 36582 | |
| Harold Walders | 51 Westfield Commons | | | Rochester | NY | 14625 | |
| HARRINGTON PARK SPORTS BOOSTERS | PO BOX 83 | | | HARRINGTON PARK | NJ | 07640 | |
| HARRIS COUNTY TREASURER | 822 WEST PASADENA BLVD | | | DEER PARK | TX | 77536-5749 | |
| HARRIS COUNTY TREASURER | 822 WEST PASADENA BLVD | | | DEER PARK | TX | 77536 | |
| HARRIS MAZDA | 2525 BOWEN RD | | | NANAIMO | BC | V9T 3L2 | Canada |
| HARRIS OVERHEAD DOOR INC | PO BOX 11011 | | | MONTGOMERY | AL | 36111 | |
| HARRIS VICTORIA CHRYSLER DODGE JEEP RAM LTD | 1061 YATES ST | | | VICTORIA | BC | V8V 3M5 | Canada |
| HARRISON SANITATION INC | PO BOX 218 | | | ALEXIS | NC | 28006 | |
| HARRISONBURG ELECTRIC | 89 W BRUCE ST | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG RADIO GROUP | 1820 HERITAGE CENTER WAY | | | HARRISONBURG | VA | 22801 | |
| Harry Dandridge | 14063 Spring Branch Lane | | | Ashland | VA | 23005 | |
| HARRY F THOMPSONS GARAGE | 1714 ROSTRAVER RD | | | BELLE VERNON | PA | 15012 | |
| Harry Moore | 8310 winterwood Dr | | | Little Rock | AR | 72209 | |
| Harry Vanfossen IV | 5844 62nd St | | | Sacramento | CA | 95824 | |
| HART APPRAISAL SERVICES | 143 N BERWICK LANE | | | FRANKLIN | TN | 37069 | |
| HARVEY CALDERON | 667 Durango Way | | | Altamonte Springs | FL | 32714 | |
| Harvey Rea | 1901 Laramie Trl | | | Brooklyn Park | MN | 55444 | |
| HARVEYS HOME HEATING | 87 WATER ST | PO BOX 5787 | | ST JOHNS | NL | A1C5X3 | Canada |
| HAUGO BROADCASTING INC | 3601 CANYON LAKE DR | SUITE 1 | | RAPID CITY | SD | 57702 | |
| HAULRITE ENVIRONMENTAL | PO BOX 62040 | 104 REGENT AVE E | | WINNIPEG | MB | R2C5G2 | Canada |
| HAV-A-CUP COFFEE SERVICE | PO BOX 3121 | | | HICKORY | NC | 28603 | |
| HAV-A-CUP COFFEE SERVICE | PO BOX 9002 | | | ASHEVILLE | NC | 28815 | |
| HAVASU CONNECTOR | 180 LAKE HAVASU AVE | | | LAKE HAVASU CITY | AZ | 86403 | |
| HAWAII DEPARTMENT OF TAXATION | DIRECTOR OF TAXATION | 830 PUNCHBOWL STREET, ROOM 221 | | HONOLULU | HI | 96813-5094 | |
| Hawaii Department of Taxation | P.O. Box 3559 | | | Honolulu | HI | 96811-3559 | |
| HAWK TIRE SERVICE INC | 6101 PURPLE SAGE CIR | | | AMARILLO | TX | 79124 | |
| HAWKINS TOWING LLC | 21 MORAN CIR | | | WHITE HALL | WV | 26554 | |
| HAWLEY ELECTRIC INC | PO BOX 217 | | | ELM CITY | NC | 27822 | |
| HAWTHORNE BI RITE | 2007 EASTERN BLVD | | | MIDDLE RIVER | MD | 21220 | |
| Hayden Flud | 1003 N Holly St. | | | Beebe | AR | 72012 | |
| Hayden Weaver | 225 Terrace Hill Ave | | | Bakersfield | CA | 93308 | |
| HAYSMED UNIVERSITY OF KANSAS HEALTH SYS | PO BOX 8110 | | | HAYS | KS | 67601-8110 | |
| HB AUTO REPAIRS | 3251 FLAGSTONE DR | | | MISSISSAUGA | ON | L5M 7T8 | Canada |
| HBI RADIO ALEXANDRIA | PO BOX 860432 | | | MINNEAPOLIS | MN | 55486 | |
| HC BIRMINGHAM INDUSTRIAL LLC | PO BOX 530487 | C/O EGS COMMERCIAL REAL ESTATE | | BIRMINGHAM | AL | 35253 | |
| H-D ELECTRIC & LIGHTING OF CHARLOTTE | 10300 S FORD RD | | | CHARLOTTE | NC | 28214 | |
| HEALTHFIRST MEDICAL GROUP INC | PO BOX 2867 | | | SANTA FE SPRINGS | CA | 90670 | |
| HEALTHSOURCE MEDICAL SERVICES | 1743 NORTH OCEAN AVE | | | MEDFORD | NY | 11763 | |
| HEALTHY OPTIONS VENDING | PO BOX 2349 | | | BENICIA | CA | 94510 | |
| HEART EMPLOYEE ASSISTANCE | PO BOX 470194 | | | CHARLOTTE | NC | 28247 | |
| Heath Bailey | 13714 Moon River Trail | | | Corpus Christi | TX | 78410 | |
| Heather Benjamin | 9708 Kincey Ave | Apt 109 | | Huntersville | NC | 28078 | |
| Heather Creel | 1015 Morningside drive SW | | | Cullman | AL | 35055 | |
| Heather Jordan | 8150 Hwy 73 | | | Stanley | NC | 28164 | |
| Hector Ballardo | 3522 S Wilkerson Street | | | Tacoma | WA | 98418 | |
| Hector Diaz | 523 Andover St | | | Lawrence | MA | 01843 | |
| Hector Espinosa Flecha | 6047 Winegard Road | Apt B | | Orlando | FL | 32809 | |
| Hector Flecha | 211 W 17th St | | | Lorain | OH | 44052 | |
| Hector Lora | 617 E. Carver Street | | | Philadelphia | PA | 19120 | |
| Hector murillo | 601 unit 24 farmhurst dr | | | Charlotte | NC | 28217 | |
| Hector Negrin | 11909 NW 67 Ct | | | Hialeah | FL | 33015 | |
| Hector Ramirez | 11610 Riderwood Drive | | | Houston | TX | 77099 | |
| Hector Rosas Aguilera | 3061 Baywood Lane | | | Richmond | CA | 94806 | |
| Hector Santana | 2601 Central Ave | Apt. 3A | | Union City | NJ | 07087 | |
| Hector Soto | 1185 Osprey Way | | | Apopka | FL | 32712 | |
| Hector Tarraza Franco | 165 Maple Drive | | | Poinciana | FL | 34759 | |
| Hector Trejo | 1550 E. Church Ave #127 | | | Fresno | CA | 93706 | |

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HEF (NC-SC) QRS 14-86 INC | W P CAREY & CO LLC | 50 ROCKEFELLER CENTER 2ND FLOOR | | NEW YORK | NY | 10020 | |
| HEF (NC-SC) QRS 14-86 INC. | | | | | | | |
| Heidi Brown | 10353 172nd Ave SE | | | Newcastle | WA | 98059 | |
| Heidi Powell | 109 Biehn Dr. | | | Kitchener | ON | N2R1M6 | Canada |
| Heidi Wettstein | 22415 Market Street, Apt. 1222 | | | Cornelius | NC | 28031 | |
| HEIDRICK & STRUGGLES INC | 1133 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-1010 | |
| HEINZES A-TECH AUTOMOTIVE LLC | 101 E MAIN ST | PO BOX 246 | | WAYNE | OH | 43466 | |
| HEITS BUILDING SERVICES | 622 MENDELSSOHN AVE NORTH | | | GOLDEN VALLEY | MN | 55427 | |
| HEITS BUILDING SERVICES OF CENTRAL NC | 5726 FAYETTEVILLE RD, STE 201 | | | DURHAM | NC | 27713 | |
| HELEN WANG | 12614 OCEAN CLIFF DR | | | SURREY BC | BC | V4A 6N1 | Canada |
| HELENE LEBEAU | 176 ALLEE BOREALIS | | | MONT TREMBLANT | QC | J8E 0A4 | Canada |
| HELLER FORD SALES INC | 700 W MAIN ST | | | EL PASO | IL | 61738 | |
| HELLO! TEXAS DESTINATION MANAGEMENT | 6060 NORTH CENTRAL EXPRESSWAY, STE 690 | | | DALLAS | TX | 75206 | |
| HELLOWORLD INC | 3000 TOWN CENTER | SUITE 2100 | | SOUTHFIELD | MI | 48075 | |
| HEMPSTEAD LITTLE LEAGUE | PO BOX 419 | | | HEMPSTEAD | TX | 77445 | |
| HENDERSON CONSTABLE | 243 S WATER ST | | | HENDERSON | NV | 89015 | |
| Henderson, William | PO Box 1230 | | | Rathdrum | ID | 83858 | |
| HENNEPIN COUNTY TREASURER | A-600 GOVERNMENT CENTER | | | MINNEAPOLIS | MN | 55487-0060 | |
| HENNESSY INDUSTRIES INC | 1601 JP HENNESSY DR | | | LAVERGNE | TN | 37086 | |
| HENNESSY INDUSTRIES INC | 1601 J.P. HENNESSY DRIVE | REF CUST 67217 | ATTN GENERAL COUNSEL | LAVERGNE | TN | 37086 | |
| HENNESSY INDUSTRIES INC | ATTN GENERAL COUNSEL | 1601 J.P. HENNESSY DRIVE | REF CUST 67217 | LAVERGNE | TN | 37086 | |
| HENNESSY INDUSTRIES INC | CUST 67217 | PO BOX 91492 | | CHICAGO | IL | 60693 | |
| Henry Arana | 1195 Selmi Dr Apt C305 | | | Reno | NV | 89512 | |
| Henry Butler | 307 S. Love St | | | Quincy | FL | 32351 | |
| HENRY COUNTY TIMES NEWSPAPER | PO BOX 2407 | | | MCONOUGH | GA | 30253 | |
| Henry Estrada | 2317 Colby Street | | | Bakersfield | CA | 93304 | |
| Henry Felan | 1108 32nd st | | | Lubbock | TX | 79411 | |
| Henry Rodriguez Ramos | 18051 Biscayne Blvd | Apt. 203 - N1 | | Aventura | FL | 33160 | |
| Henry Shelley | 4919 Graham Drive S.W. | | | Calgary | AB | T3E4L3 | Canada |
| Henry Volmeus | 1870 Abbey Rd apt 904 | | | West Palm Beach | FL | 33415 | |
| HEPA SERVICES | 3702 PALM DESERT LN, APT 5416 | | | ORLANDO | FL | 32839 | |
| HERB CONNOLLY CHEVROLET | 350 WORCESTER RD | | | FRAMINGHAM | MA | 01702 | |
| Herb Hunsaker | 3213 N Highland Ave | | | Sioux Falls | SD | 57104 | |
| HERB VAN GUNDY | 5819 SUN RIDGE | | | SAN ANTONIO | TX | 78247 | |
| Herbert Hunter | 100 Chatham Court | | | Byron | GA | 31008 | |
| Herbert Justice | 47 Sealey Lane | | | Leicester | NC | 28748 | |
| Herbert Yates | 134 Phillips Road | | | Madisonville | TN | 37354 | |
| HERBS WINDOW SERVICE | 4140 NW 57TH ST | | | LINCOLN | NE | 68524 | |
| HERCULES FENCE COMPANY INC | 8194 EUCLID CT | | | MANASSAS PARK | VA | 20111 | |
| HERCULES TIRE & RUBBER (HTR) | 16380 US 224 EAST | STE 200 | | FINDLAY | OH | 45840-7744 | |
| HERCULES TIRE & RUBBER COMPANY | 16380 US 224 EAST | STE 200 | | FINDLAY | OH | 45840 | |
| HERCULES TIRE & RUBBER COMPANY - CA | 16380 US 224 EAST | | | FINDLAY | OH | 45840 | |
| Heriberto Perez | 14750 Mountain High Dr | | | Fontana | CA | 92337 | |
| Heriberto Perez | 2221 nw 23st | | | Fort Worth | TX | 76164 | |
| Heriberto Renta-Diaz | 658 Rosemary Ln. | | | Gastonia | NC | 28054 | |
| Heriberto Velez | 6810 Vandike street | | | Philadelphia | PA | 19135 | |
| HERITAGE GAS | PARK PLACE 1 | 200-238 BROWNLOW AVE | | DARTMOUTH | NS | B2B1Y2 | Canada |
| Herman Brown | 9737 cypress farm dr | | | Zebulon | NC | 27597 | |
| Herman Harthcock | 4210 Oakland Dr. | | | Olive Branch | MS | 38654 | |
| Hermann Mampy | 3203 Karen street | | | ft Worth | TX | 76116 | |
| Hermanski Haith | 3303 Bristle Cone Rd | | | Greensboro | NC | 27406 | |
| HERNANDEZ COMPANIES INC | 3734 EAST ANNE ST | | | PHOENIX | AZ | 85040 | |
| HERRENS CAROLINA MOVING & STORAGE INC | 2415 SAM WILSON RD | STE 100 | | CHARLOTTE | NC | 28214 | |
| HERSHEY TIRE COMPANY INC | 624 N AUGUSTA ST | PO BOX 2453 | ATTN BURKE HERSHEY | STAUNTON | VA | 24402 | |
| HESSHEIMERS BEVERAGE TRUCK & TRAILER BODY SERVICE | 5220 NW 38TH BLDG #1 | | | LINCOLN | NE | 68524 | |
| HESTER TIRE INC | 13442 HWY 131 | | | BLADENBORO | NC | 28320 | |
| HEUBEL MATERIAL HANDLING | PO BOX 870975 | | | KANSAS CITY | MO | 64187-0975 | |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | PO BOX 402582 | | | ATLANTA | GA | 30384-2582 | |
| HFX TIRE & OIL | 378 HERRING COVE RD | | | HALIFAX | NS | B3R 1W2 | Canada |
| HGC MANAGEMENT INC. | 50 Shaver Street, RR#8 | | | Brantford | ON | N3T 4Z6 | Canada |
| HI STANDARD OK TIRE | 471 GRAYRAY DR | UNIT 3 | | WESTON | ON | M9L1P9 | Canada |
| HIBU INC | 2201 RENAISSANCE BLVD | | | KING OF PRUSSIA | PA | 19406 | |
| HIBU INC | MID-ATLANTIC | PO BOX 11815 | | NEWARK | NJ | 07101-8115 | |
| HIBU INC | WEST | PO BOX 660052 | | DALLAS | TX | 75266-0052 | |
| Hickael Gonzalez | 606 Isabell Rd | | | Bakersfield | CA | 93306 | |
| HICKMAN ELECTRIC INC | 104 ATLANTA AVE | | | ELIZABETH | PA | 15037 | |
| HICKS TIRE SERVICE | 300 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23224 | |
| HIDALGO COUNTY | ADMINISTRATION BLDG | 2804 S. BUSINESS HWY 281 | | EDINBURG | TX | 78539 | |
| HIDALGO COUNTY | PO BOX 3337 | | | EDINBURG | TX | 78540 | |
| HIGGINS & OWENS PLLC | 524 EAST BOULEVARD | | | CHARLOTTE | NC | 28203 | |
| HIGH COUNTRY HONDA | 51429 HWY 6 | | | GLENWOOD SPRINGS | CO | 81601 | |
| HIGH DESERT BROADCASTING | 570 EAST AVE Q-9 | | | PALMDALE | CA | 93550 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HIGH IMPACT COMMUNICATIONS INC | PO BOX 1085 | | | STAUTON | VA | 24402-1085 | |
| HIGH PERFORMANCE LAWN CARE | 658 NORTH TERRACE DR | | | GRAND JUNCTION | CO | 81507 | |
| HIGH PERFORMANCE TECHNOLOGIES INC | PO BOX 471393 | | | CHARLOTTE | NC | 28247 | |
| HIGHBROW LLC | 15600 NE 8TH ST | B1 #127 | | BELLEVUE | WA | 98008 | |
| HIGHBROW LLC | 18240 171ST CT SE | | | RENTON | WA | 98058 | |
| HIGHLAND CHEVROLET CADILLAC LTD | PO BOX 275 | | | AURORA | ON | L4G 3H4 | Canada |
| Hilario Plancarte | 1029 W Signora Dr. | | | Salt Lake City | UT | 84116 | |
| HILL BUILDING CONTRACTORS INC | 207 HARRISON DR | SUITE B | | WILSON | NC | 27893 | |
| HILL ELECTRICAL INC | PO BOX 158 | | | MECHANICSVILLE | VA | 23111 | |
| HILL ENTERPRISES INC | PO BOX 2517 | | | PENSACOLA | FL | 32513 | |
| HILL YORK SERVICE CORP | PO BOX 350155 | 2125 S ANDREWS AVE | | FT LAUDERDALE | FL | 33335-0155 | |
| Hillary Love | 178 Old Stonewall Drive | | | Locust Grove | GA | 30248 | |
| Hilliard Hampton | 8865 Hwy. 341 North | | | Fort Valley | GA | 31030 | |
| HILLSBOROUGH CONCOURS DELEGANCE FOUNDATION | 1600 FOUNDATION AVE | | | HILLSBOROUGH | CA | 94010 | |
| HILLSBOROUGH COUNTY | ATTN DOUG BELDEN, TAX COLLECTOR | 2506 N. FALKENBURG ROAD | | TAMPA | FL | 33619 | |
| HILLSBOROUGH COUNTY | ATTN DOUG BELDEN, TAX COLLECTOR | PO BOX 30012 | | TAMPA | FL | 33630-3012 | |
| HILLSBOROUGH COUNTY | CODE ENFORCEMENT DIVISION | 3629 QUEEN PALM DR | | TAMPA | FL | 33619 | |
| HILLSBOROUGH COUNTY | DOUG BELDEN, TAX COLLECTOR | 2506 N. FALKENBURG ROAD | | TAMPA | FL | 33619 | |
| HILLSBOROUGH COUNTY | PO BOX 30012 | | | TAMPA | FL | 33630-3012 | |
| HILLTOP CYCLE INC | 145 FAIRVIEW RD | | | WYTHEVILLE | VA | 24382 | |
| HILLTOP TIRECRAFT | 1830 HWY6 | | | VERNON | BC | V1T8V3 | Canada |
| HILLYERS MID-CITY FORD INC | 3000 HILLYER LN | | | WOODBURN | OR | 97071 | |
| HILTON GARDEN INN | 985 SYSCON ROAD | | | BURLINGTON | ON | L7L-5S3 | Canada |
| HINDA INC | 39975 TREASURY CENTER | | | CHICAGO | IL | 60694-9900 | |
| HINES VAF II DORAL LP | PO BOX 933790 | | | ATLANTA | GA | 31193-3790 | |
| HI-PERFORMANCE DESIGNS INC | PO BOX 72220 | | | CLEVELAND | OH | 44192 | |
| HIPPERSON CONSTRUCTION | 200-2161 SCARTH STREET | | | REGINA | SK | S4P2H8 | Canada |
| HIRE DYNAMICS | PO BOX 116452 | | | ATLANTA | GA | 30368 | |
| HIRE QUEST LLC | 111 SPRINGHALL DR | | | GOOSE CREEK | SC | 29445 | |
| HIRE QUEST LLC | PO BOX 890714 | | | CHARLOTTE | NC | 28289-0714 | |
| HIROSHI KATSUTA | 3101 PLAZA DEL AMO #9 | | | TORRANCE | CA | 90503 | |
| HITE SIX LLC | 412 BRIDGEWATER DR | C/O PETER HITE | | GREENVILLE | SC | 29615 | |
| HITECH COMMUNICATIONS LTD | 600 WINDMILL RD | | | DARTMOUTH | NS | B3B 1B5 | Canada |
| HI-TEK FIRE SPRINKLERS INC | PO BOX 2187 | | | MADISON | MS | 39130 | |
| Hitesh Panchal | 301 Hidden Cove Ln | | | Stallings | NC | 28104 | |
| HITS 106/WGHR-FM | 13825 US HWY 19 STE 400 | | | HUDSON | FL | 34667 | |
| HJ CHEE MEMORIAL FUND | PO BOX 10000 | | | GLENWOOD SPRINGS | CO | 81602 | |
| HJHTECH ELECTRICAL | 2218 SPEERS AVE | | | SASKATCHEWAN | SK | S7L 5X7 | Canada |
| HMS NATIONAL INC | PO BOX 843956 | | | DALLAS | TX | 75284-3956 | |
| HOBBA ELECTRIC | 109 CUSTER RIDGE RD | | | BUFFALO | WV | 25033 | |
| HODGE ELECTRICAL CONTRACTORS INC | 264 ALLISON RD | | | PINEY FLATS | TN | 37686 | |
| HODGES BONDED WAREHOUSE | 1065 NORTH EASTERN BLVD | | | MONTGOMERY | AL | 36117 | |
| HODGES ELECTRIC SERVICES | 3911 WRIGHTSVILLE AVE | | | WILMINGTON | NC | 28403 | |
| HOGAN & SONS TIRE AND AUTO HOGAN & SONS GOODYEAR | 43180 AMBERWOOD PLAZA, STE 200 | | | SOUTH RIDING | VA | 20152 | |
| HOGAN AND ASSOCIATES LLC | 4836 WEST SUNNYSLOPE RD | FLOOR 13 | | EDINA | MN | 55424 | |
| HOGG FUEL & SUPPLY LTD | 5 HILL ST | PO BOX 1720 | | KITCHENER | ON | N2G4R3 | Canada |
| Hoke Roberson | 6229 Towles Rd | | | Wilmington | NC | 28409 | |
| HOKE SIGNS & GRAPHIC DESIGN | 1100 NORTH HILL DR | | | LINCOLNTON | NC | 28092 | |
| HOLDEN TEMPORARIES INC | FINANCE DEPARTMENT | PO BOX 1275 | | TARABORO | NC | 27886 | |
| HOLDEN TEMPORARIES INC | PO BOX 1694 | | | WILSON | NC | 27893-3802 | |
| HOLLON FIRE PROTECTION LLC | 7202 E 38TH ST | | | TULSA | OK | 74145 | |
| HOLMES & BRAKEL INTERNATIONAL INC | 8933 WESTERN WAY STE 2 | | | JACKSONVILLE | FL | 32256 | |
| HOLMES BACKFLOW TESTING SERVICES | 9103 CENTENNIAL STAR DR | | | BAKERSFIELD | CA | 93311 | |
| HOLSERS TIRE SERVICE | PO BOX 2484 | | | APTOS | CA | 95001 | |
| HOLTHOUSE CARLIN & VAN TRIGT LLP | FILE 1404 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199 | |
| HOLTON IMPORTS | 204 I 55 TRACE DRIVE | SUITE B | | RIDGELAND | MS | 39157 | |
| HOLZ CHEVROLET BUICK GMC CADILLAC | 1717 UTAH ST | | | WATERTOWN | WI | 53094 | |
| HOME AND COMMERICAL CLEANING & PROPERTY | PO BOX 529 | | | WYTHEVILLE | VA | 24382 | |
| HOMETEAM PEST DEFENSE INC | 5856 S SEMORAN BLVD | | | ORLANDO | FL | 32822-4816 | |
| HOMETEAM PEST DEFENSE INC | ORLANDO | 765 W STATE RD 434 STE J | | LONGWOOD | FL | 32750 | |
| HOMETOWN SIGN COMPANY | 6 BYARS STREET | | | JACKSON | GA | 30233 | |
| HOMETOWN VALUES MAGAZINES | 4770 S 5600 W | | | WEST VALLEY CITY | UT | 84118-7400 | |
| HONDA CHARLESBOURG | 4650 3E AVE OUEST | | | QUEBEC | QC | G1H 6E7 | Canada |
| HONDA CHARLEVOIX | 2060 BOULD DE COMPORTE | | | LA MALBAIE | QC | G5A 3C5 | Canada |
| HONDA DE BLAINVILLE | 700 BOUL LABELLE | | | BLAINVILLE | QC | J7C 2J6 | Canada |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HONDA DE BOUCHERVILLE | 1511 RUE AMPERE | | | BOUCHERVILLE | QC | J4B 5Z5 | Canada |
| HONDA DE LA CAPITALE | 1507 BOUL PIE-XI S | | | QUEBEC | QC | G3K 1Y1 | Canada |
| HONDA DES BOIS-FRANCS | 21 BOUL ARTHABASKA E | | | VICTORIAVILLE | QC | G6T 0S4 | Canada |
| HONDA LEVIS | 5035 RUE LOUIS-H.-LA FONTAINE | | | LEVIS | QC | G6V 8X4 | Canada |
| HONDA MAGIC | 1240-2 A STREET WEST | | | BROOKS | AB | T1R 0Y5 | Canada |
| HONDA OF JASPER | 4102 HWY 78E | | | JASPER | AL | 35501 | |
| HONDA STE-ROSE | 266 CURE - LABELLE | | | LAVAL | ON | H7L 3A2 | Canada |
| HONEST-1 AUTO CARE | 9975 W BOWLES AVE | | | LITTLETON | CO | 80123 | |
| HOOKSET AUTOMOTIVE INC | 5432 NE 117TH AVE | | | PORTLAND | OR | 97220 | |
| HOOPP REALTY INC | CO COLONNADE MANAGEMENT INC | 16 CONCOURSE GATE SUTIE 200 | | OTTAWA | ON | K2E7S8 | Canada |
| Hope Prezzy | 8940 Rachel Freeman Way. Apt 4408 | | | Charlotte | NC | 28278 | |
| Horace Hansley | 1664 Porter Road | | | Currie | NC | 28435 | |
| Horacio Arguilin | 2810 Baylor Ave. | | | Lubbock | TX | 79415 | |
| HORIZON ELECTRIC INC | 1136 RICHTER ST | | | KELOWNA | BC | V1Y 2K7 | Canada |
| HORIZON STAFFING | 650 MT ZION RD | STE D | | JONESBORO | GA | 30236 | |
| Hornet Purchaser, L.P. | Ares Management, L.P. | 2000 Avenue of the Stars, 12th Floor | Attn Dan Lukas & Brian Klos | Los Angeles | CA | 90067 | |
| Hornet Purchaser, L.P. | c/o Sullivan & Cromwell LLP | 1888 Century Park East, Suite 2100 | Attn Alison S. Ressler & Rita Anne ONeill | Los Angeles | CA | 90067 | |
| HORWOOD ELECTRICAL SERVICES INC. | 304 DUNDAS ST EAST | | | BELLEVILLE | ON | K8N 5Z6 | Canada |
| HOSELTON CHEVROLET INC | 909 FAIRPORT RD | | | EAST ROCHESTER | NY | 14445 | |
| HOSERS CAR WASH LTD | 31 MILLENNIUM PARKWAY | | | BELLEVILLE | ON | K8N 2Z5 | Canada |
| HOSETRACT INDUSTRIES LTD | PO BOX 80008 | | | FT. WAYNE | IN | 46898 | |
| HOST OF NEBRASKA COFFEE INC | 1241 N 10TH ST | | | LINCOLN | NE | 68508 | |
| HOULE TOYOTA | 12305, RUE SHERBROOKE EST | | | POINTE-AUX-TREMBLES | QC | H1B 1C8 | Canada |
| HOUSE CALL PROS | 40210 DONOMORE CT | ATTN JEFFREY STEIGELY | | TEMECULA | CA | 92591 | |
| HOUSE OF BRICK TECHNOLOGIES | 9300 UNDERWOOD AVE STE 300 | | | OMAHA | NE | 68114 | |
| HOUSE OF DOORS | 9038 W OGDEN AVE | PO BOX 147 | | BROOKFIELD | IL | 60513 | |
| HOUSE OF TROPHIES & ENGRAVING INC | PO BOX 518 | | | LINCOLNTON | NC | 28093-0518 | |
| Howard Aburn | 112 Pheasant Run Lane | | | Hanover | PA | 17331 | |
| Howard Bearden | 3797 Sungrove Circle East | | | Bartlett | TN | 38135 | |
| HOWARD ELECTRICAL CONTRACTING INC | 1931 RILEY DR | | | LENOIR CITY | TN | 37771 | |
| Howard Gerstenfeld | 2473 Croydon Court | | | Bensalem | PA | 19020 | |
| HOWARD HANNA COMPANY | 119 GAMMA DRIVE | | | PITTSBURGH | PA | 15238-2309 | |
| Howard Hemmings | 469 Tansley Street | | | Shelburne | ON | L9V2S5 | Canada |
| Howard Talbot | 5532 Woods Circle | | | Stone Mountain | GA | 30087 | |
| HOWARD TIRE & AUTO | 205 S CAMERON ST | | | HARRISBURG | PA | 17101 | |
| Howard Treesh | 1158 Jaguar Circle | | | Gulf Breeze | FL | 32563 | |
| HOWE HEATING & PLUMBING INC | 712 E 3RD ST | | | SIOUX FALLS | SD | 57103-0801 | |
| HOWELL TIRE COMPANY INC | PO BOX 341 | | | GONZALEZ | FL | 32560 | |
| HOWES OIL COMPANY INC | 823 EAST 14TH ST | PO BOX 1025 | | SIOUX FALLS | SD | 57101-1025 | |
| HR CONSULTANTS UNLIMITED | 4032 BELLINGHAM LN | | | CHARLOTTE | NC | 28215 | |
| HR DIRECT | PO BOX 669390 | | | POMPANO BEACH | FL | 33066-9390 | |
| HR POSSIBILITIES INC | 74 MARY ELIZABETH CRESCENT | | | MARKHAM | ON | L3R 9K5 | Canada |
| HRM AUTOMOTIVE | 8086 ALBAN RD #C | | | SPRINGFIELD | VA | 22150 | |
| HRUBS | 1434 AIR RAIL AVENUE | | | VIRGINIA BEACH | VA | 23455 | |
| HRUBS | PO BOX 37097 | | | BOONE | IA | 50037-0097 | |
| HRUBS | PO BOX 71092 | | | CHARLOTTE | NC | 28272-1092 | |
| HT MAUS INC | 971 TEXAS PALMYRA HWY | | | HONESDALE | PA | 18431 | |
| HUB GROUP CANADA LLC | STATIN A | PO BOX 57306 C-U | | TORONTO | ON | M5W 5M5 | Canada |
| HUB INTERNATIONAL INSURANCE BROKERS | 1661 PORTAGE AVE | 5TH FLOOR | | WINNIPEG | MB | R3J3T7 | Canada |
| HUB INTERNATIONAL INSURANCE BROKERS | 27526 FRASER HWY | | | ALDERGROVE | BC | V4W 3N5 | Canada |
| HUB TRUCK RENTAL CORP | 94 GAZZA BLVD | | | FARMINGDALE | NY | 11735 | |
| HUBER AND LAMB APPRAISAL GROUP INC | 5556 FRANKLIN RD | STE 100 | | NASHVILLE | TN | 37220-2132 | |
| Hubert White | 20 A Clover Path | | | Maple Shade | NJ | 08052 | |
| HUBLER CHEVROLET CENTER INC | PO BOX 237 | | | SHELBYVILLE | IN | 46176 | |
| HUDSON ENERGY | 24919 NETWORK PLACE | | | CHICAGO | IL | 60673-1249 | |
| HUDSON ENERGY | 5251 WESTHEIMER RD STE 200 | | | HOUSTON | TX | 77056-5416 | |
| HUDSON ENERGY | PO BOX 731137 | | | DALLAS | TX | 75373-1137 | |
| HUDSON MANAGEMENT GROUP | 225 SEVEN FARMS DR, STE 200 | | | DANIEL ISLAND | SC | 29492 | |
| HUDSONS CLEANING | 4982 FERN VALLY RD | | | MEDFORD | OR | 97504 | |
| HUGG & HALL CONSTRUCTION & IND | INDUSTIAL EQUIPMENT | PO BOX 194110 | | LITTLE ROCK | AR | 72219-4110 | |
| Hugo Gonzalez | 411 Highland Cross DR. APT405 | | | Houston | TX | 77073 | |
| Hugo Martinez | 4035 W. 69th Street | | | Chicago | IL | 60629 | |
| Hugo Morales Perez | 201 Rankin St | | | Kannapolis | NC | 28081 | |
| Hugo Valle | 1723 W 1000 N | | | Salt Lake City | UT | 84116 | |
| Humayun Malik | 103-3521 Carrington road | | | Westbank | BC | V4T2Z8 | Canada |
| Humberto Murillo | 466 3rd ave suit b | | | chula vista | CA | 91910 | |
| HUMBERVIEW GROUP LEASING | 115 DONCASTER AVE | | | THORNHILL | ON | L3T 1L6 | Canada |
| HUMBERVIEW VOLKSWAGON | 1650 THE QUEENSWAY | | | TORONTO | ON | M8Z 1X1 | Canada |
| HUMBLE CONSTRUCTION CO | 1180 CARLISLE ST | | | BELLEFONTAINE | OH | 43311 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HUMMEL BROTHERS AUTOMOTIVE | 2346 INDUSTRIAL ST | | | BURLINGTON | ON | L7P 1A1 | Canada |
| Hunter Cynova | 4416 Cascadia AVE S | | | Seattle | WA | 98118 | |
| Hunter Green | 276 cedar bluff dr | | | moore | SC | 29369 | |
| Hunter Hitch | 13030 Park Crossing | APT #213M | | San Antonio | TX | 78217 | |
| HUNTER TIRE INC | 3010 HUNTER RD | | | SAN MARCOS | TX | 78666 | |
| Hunter Turner | 6913 Sand Field Drive | | | Montogomery | AL | 36117 | |
| HUNTERSVILLE BUSINESS POA | C/O SPECTRUM PROPERTIES | 13801 REESE BLVD STE 300 | | HUNTERSVILLE | NC | 28078 | |
| HUNT-HSA KC INDUSTRIAL II LLC | 100 S WACKER DR SUITE 950 | C/O HSA COMMERICAL INC | | CHICAGO | IL | 60606 | |
| HUNTSVILLE UTILITES | 112 SPRAGINS ST SW | | | HUNTSVILLE | AL | 35801 | |
| HUNTSVILLE UTILITES | HUNSTVILLE UTILITES | | | HUNTSVILLE | AL | 35895 | |
| HUNZEKER FORD INC | 166 W 2ND S | | | SODA SPRINGS | ID | 83276 | |
| HURD AUTOMALL LLC | 1705 HARTFORD AVE | | | JOHNSTON | RI | 02919 | |
| HURLEY SERVICE MANAGEMENT LLC | 3332 W THOMAS RD | | | PHOENIX | AZ | 85017 | |
| Husain Al Mezel | 580 Dundas Street | APT#801 | | London | ON | N6B1W9 | Canada |
| HUSKY LINERS | PO BOX 839 | 22425 D ST, STROTHER FIELD | | WINFIELD | KS | 67156 | |
| HUSTON TIRE CO INC | PO BOX 304 | | | FAYETTEVILLE | NC | 28302 | |
| HVAC SERVICE HEATING & ARI CONDITIONING INC | 2490 ARNOLD INDUSTRIAL WAY | SUITE I | | CONCORD | CA | 94520 | |
| HWI ENVIRONMENTAL TECHNOLOGIES INC | 12951 GRAVOIS RD | STE 110 | | ST LOUIS | MO | 63127-1749 | |
| HYBRIS US CORP | 1000 N WEST ST | STE 1200 | | WILMINGTON | DE | 19801 | |
| HYBRIS US CORP | ATTN TREASURY | 3999 W CHESTER PIKE | | NEWTON SQUARE | PA | 19073 | |
| HYDRAULIC SERVICE CO INC | 3215 VICTORY BLVD | | | PORTSMOUTH | VA | 23702 | |
| HYDRO OTTAWA | 3025 ALBION RD. N., BOX 8700 | | | OTTAWA | ON | K1G 3S4 | Canada |
| HYDRO OTTAWA | PO BOX 4483 | STATION A | | TORONTO | ON | M5W5Z1 | Canada |
| HYDRO QUEBEC | CP 11022 SUCC CENTRE VILLE | | | MONTREAL | QC | H3C4V6 | Canada |
| HYDRO SHERBROOKE | C.P. 1720 | | | SHERBROOKE | QC | J1H 5N8 | Canada |
| HYUNDAI AMOS-DLR #35014 | 51, 10E AVE OUEST | | | AMOS | QC | J9T 1W9 | Canada |
| HYUNDAI DE LANAUDIERE ENR. | 815 CHEMIN DES PRAIRIES | | | JOLIETTE | QC | J6E 8T6 | Canada |
| HYUNDAI MERCHANT MARINE CO LTD | 1755 WITTINGTON PLACE, STE 300 | | | FARMERS BRANCH | TX | 75234 | |
| HYUNDAI VAL BELAIR | 1459 BOUL PIE-XI S | | | QUEBEC | QC | G3K 0P8 | Canada |
| HYUNDAI VALLEYFIELD | 860 BLVD MONSEIGNEUR LANGLOIS | | | SALABERRY-DE-VALLEYFIELD | QC | J6S 5H5 | Canada |
| HYUNDAI VALLEYFIELD -CA | 860 BLV MONSEIGNEUR LANGLOIS | | | SALABERRY-DE-VALLEYFIELD | QC | J6S 5H5 | Canada |
| I&G DIRECT REAL ESTATE 17 LP | FILE #50771 | | | LOS ANGELES | CA | 90074-0771 | |
| I/D/E/A INC | 1 IDEA WAY | | | CALDWELL | ID | 83605-6999 | |
| I-10 RACE PROMOTIONS | 302 N SHERIDAN ST | | | CORONA | CA | 92880 | |
| I-70 TRUCK REPAIR | PO BOX 921 | | | HAYS | KS | 67601 | |
| Iain Condon | 537 East Railroad Avenue | | | Verona | PA | 15147 | |
| Ian Brown | 7093 US HWY 117N | | | Fremont | NC | 27830 | |
| Ian Graham | 19-J Victory Drive | | | Carnegie | PA | 15106 | |
| Ian Moore | 4115 Tara Dr | | | Tallahassee | FL | 32303 | |
| Ian Musteffe | 10225 Little Rascal Drive | | | Fowlerville | MI | 48836 | |
| Ian Pickett | 243 Water Oak Dr | | | Pineville | NC | 28134 | |
| Ian Thompson | 9015 Cliff Cameron Dr | Apt 103 | | Charlotte | NC | 28269 | |
| Ibrain Hernandez | 10810 S W 30 St, | | | Miami | FL | 33165 | |
| IC INDUSTRIAL REIT | 1001 RUE DU SQUARE | VICTORIA - STE C-500 | | MONTREAL | QC | H2Z 2B5 | Canada |
| ICA MICROSYSTEMS INC | 5155 SPECTRUM WAY | #774723 | | MISSISSAUGA | ON | L4W5A1 | Canada |
| ICA MICROSYSTEMS INC | 5155 SPECTRUM WAY | BLDG 36 | | MISSISSAUGA | ON | L4W5A1 | Canada |
| ICAR INC | CENTRE INTL DE COURSE AUTOMOBILE | 12800 HENRI-FABRE | | MIRABEL | QC | J7N 0A6 | Canada |
| ICO - AMERICAN TIRE DISTRIBUTORS | 12200 HERBERT WAYNE COURT | SUITE 150 | | HUNTERSVILLE | NC | 28078 | |
| ICO - HERCULES TIRE & RUBBER | 16380 EAST US ROUTE 224 | SUITE 200 | | FINDLAY | OH | 45840 | |
| ICO - HERCULES TIRE & RUBBER | 16380 US ROUTE 224 EAST | | | FINDLAY | OH | | |
| ICON 10/375 INDUSTRIAL OWNER POOL 6 DALLAS LLC | PO BOX 843937 | ICON IPC TX PROPERTY OWNER POOL 6 DALLAS LLC | | LOS ANGELES | CA | 90084-3937 | |
| ICON INTERNET MEDIA INC | 5140 EAST LA PALMA AVE | STE 107 | | ANAHEIM HILLS | CA | 92807 | |
| ICON INTERNET MEDIA, INC-CA | 5140 EAST LA PALMA AVENUE | SUITE 107 | | ANAHEIM | CA | 92807 | |
| ICON PAC NEVADA OWNER POOL 3 NEVADA LLC | PO BOX 843977 | ICON NV HUGHES OWNER POOL 3 NEVADA LLC | | LOS ANGELES | CA | 90084-3977 | |
| ICORR AAF COLUMBIA SPORTSWEAR CANADA LP | 700 RICHMOND ST | STE 100 | | LONDON | ON | N6A 5C7 | Canada |
| ID LABEL INC | 425 PARK AVE | | | LAKE VILLA | IL | 60046 | |
| ID ME INC | 8281 GREENSBORO DR | SUITE 600 | ATTN ACCOUNTS RECEIVABLE | TYSONS | VA | 22102 | |
| IDAHO POWER CO | 1221 WEST IDAHO ST. | | | BOISE | ID | 83702 | |
| IDAHO POWER CO | PO BOX 34966 | | | SEATTLE | WA | 98124-1966 | |
| IDAHO SECRETARY OF STATE | Idaho Secretary of State | 700 West Jefferson | Room E205 | Boise | ID | 83720-0080 | |
| IDAHO STATE TAX COMMISSION | 800 E. PARK BLVD., PLAZA IV. | | | BOISE | ID | 83712-7742 | |
| Idaho State Tax Commission | P.O. Box 56 | | | Boise | ID | 83756-0056 | |
| IDB COMMUNICATION INC. | C-151, BOUL. DE MORTAGNE | | | BOUCHERVILLE | QC | J4B 6G4 | Canada |
| IDEAL FENCING CORPORATION | 5795 IDEAL DR | | | ERIE | CO | 80516 | |
| IDEAL HEATED KNIVES | PO BOX 187 | | | NEW HUDSON | MI | 48165 | |
| IDEAL MARKETING GROUP | PO BOX 141416 | | | IRVING | TX | 75014 | |
| IE CREATIVE INC | 212 BRADBERRY LANE | | | WINSTON SALEM | NC | 27104 | |
| IESD, INC | 4460 RUE OUIMET | | | SHERBROOKE | QC | J1L 2G9 | Canada |
| IFS - INTERGRATED FACILITY SERVICES | 1055 CASSENS INDUSTRIAL COURT | | | FENTON | MO | 63026 | |
| Ignacio Pelaez | 136 Jasper St | | | Paterson | NJ | 07522 | |
| Igor Fedorchak | 3427 Chugwater Court | | | Antelope | CA | 95843 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| IHEART MEDIA | 3964 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0039 | |
| IHEART MEDIA | 5940 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| IHEART MEDIA | PO BOX 402567 | | | ATLANTA | GA | 30384-2567 | |
| IHEART MEDIA | PO BOX 406262 | | | ATLANTA | GA | 30384-6262 | |
| IHEART MEDIA | PO BOX 419499 | | | BOSTON | MA | 02241-9499 | |
| IHEART MEDIA | PO BOX 847572 | | | DALLAS | TX | 75284-7572 | |
| IHEART MEDIA-MONTEREY MARKET | FILE# 56107 | | | LOS ANGELES | CA | 90074-6107 | |
| IHEARTMEDIA | 5570 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| IHEARTMEDIA | PO BOX 406024 | | | ATLANTA | GA | 30384-6024 | |
| IHEARTMEDIA - PANAMA CITY FL | PO BOX 406372 | | | ATLANTA | GA | 30384-6372 | |
| IHEARTMEDIA (WWZD-FM) | PO BOX 406404 | | | ATLANTA | GA | 30384-6404 | |
| III OFFICE RESOURCE GROUP | 1735 W CROSBY RD, STE 100 | | | CARROLLTON | TX | 75006 | |
| IIP DES MOINES IA (3915 DELAWARE) LLC | 1400 16TH ST | ATTN ACCOUNTS RECEIVABLE - STE 300 | | OAK BROOK | IL | 60523 | |
| Ilja Ivanov | 20725 14th Pl W | | | Lynnwood | WA | 98036 | |
| ILLINOIS COMMERCE COMMISSION | 527 E CAPITOL | | | SPRINGFIELD | IL | 62701 | |
| ILLINOIS DEPARTMENT OF REVENUE | JAMES R. THOMPSON CENTER - CONCOURSE LEVEL | 100 WEST RANDOLPH STREET | | CHICAGO | IL | 60601-3274 | |
| Illinois Department of Revenue | P.O. Box 19044 | | | Springfield | IL | 62794-9008 | |
| ILLINOIS SECRETARY OF STATE | Illinois Secretary of State | 213 State Capitol | | Springfield | IL | 62756 | |
| ILLUMINART SIGN SYSTEMS INC | 858 DIAMOND DR | | | CHULA VISTA | CA | 91911 | |
| Ilsen Garcia | 1628 Elder Way | | | Burlington | NC | 27215 | |
| IMAGE CUBE DESIGN & PRINT | 7550 SAN FERNANDO RD | | | SUN VALLEY | CA | 91352 | |
| IMAGE ONE | 2201 BROOKWOOD DR | | | LITTLE ROCK | AR | 72202 | |
| IMAGE ONE | 3300 WEST 65TH ST | | | LITTLE ROCK | AR | 72209 | |
| IMAGE OUTDOOR ADVERTISING | 800 NORTHSIDE DR | SUITE 27 | | SUMMERSVILLE | WV | 26651 | |
| IMAGEWORKS | 3332 OLD MONTGOMERY HWY | SUITE 201 | | BIRMINGHAM | AL | 35209 | |
| IMAGINETHIS PROMOTIONS | 1147 OBERLIN AVE SW | | | MOSSILLON | OH | 44647 | |
| IMD ADVISORS LLC | 3225 STILLWELL RD | | | SUMMERFIELD | NC | 27358 | |
| IMDA GROUP INC | 25 STONERIDGE CR | | | ST DAVIDS | ON | L0S 1J1 | Canada |
| IMG COLLEGE LLC | PO BOX 16533 | | | PALATINE | IL | 60055 | |
| Immanuel Ro | 12198 Drum Salute Place | | | Bristow | VA | 20136 | |
| IMPACT BUSINESS PRODUCTS | 8115 E UPRIVER DR | | | SPOKANE | WA | 99212 | |
| IMPACT FIRE SERVICES | 1285 N POST OAK | SUITE 102 | | HOUSTON | TX | 77055 | |
| IMPACT MAILERS LLC | 3225 SHALLOWFORD RD | SUITE 510 | | MARIETTA | GA | 30062 | |
| IMPACT MAILERS LLC | 3535 ROSWELL RD | SUITE 42 | | MARIETTA | GA | 30062 | |
| IMPACT MAILING SERVICES INC | 100 FORSYTH HALL DR | SUITE A1 | | CHARLOTTE | NC | 28273 | |
| IMPACT SECURITY GROUP | 456 MAIN STREET | 2ND FLOOR | | WINNIPEG | MB | R3B 1B6 | Canada |
| IMPERIAL COFFEE AND SERVICES INC | 12 KODIAK CRES | | | TORONTO | ON | M3J3G5 | Canada |
| IMPERIAL COFFEE and SERVICES INC | 77 AURIGA DR | UNIT 11 | | OTTAWA | ON | K2E 7Z7 | Canada |
| IMPERIAL OIL | PO BOX 1700 | | | DON MILLS | ON | M3C4J4 | Canada |
| IMPERIAL PARKING CANADA CORPORATION | PO BOX 3590 | STATION TERMINAL | | VANCOUVER | BC | V6B 6P3 | Canada |
| IMPERIAL PRINTING | 11650-154 STREET | | | EDMONTON | AB | T5M3N8 | Canada |
| IMPORTATIONS MAXDAN INC | 360 BOUL SEMINAIRE NORD | | | ST-JEAN SUR RICHELIEU | QC | J3B5L1 | Canada |
| IMPRIMERIES TRANSCONTINENTAL INC | CASH APPLICATIONS | 1500 BOUL JULES-POITRAS | | SAINT-LAURENT | QC | H4N 1X7 | Canada |
| IMPRINT SPECIALTIES OF CATAWBA COUNTY | 349 17TH ST NW | | | HICKORY | NC | 28601 | |
| IMR INC | 808 QUAIL RIDGE DR | | | WESTMONT | IL | 60559 | |
| INCGSGI INC | 1242 SW PINE ISLAND RD, STE 42 #445 | | | CAPE CORAL | FL | 33991 | |
| Incoronata Lemme | 12917 - 114 Street N.W. | | | Edmonton | AB | T5E5C7 | Canada |
| Indar Deo | 141 Taralea Circle N.E. | | | Calgary | AB | T3J5G9 | Canada |
| INDEPENDENT FIRE AND SAFETY INC | 10016 ROSEDALE HWY | | | BAKERSFIELD | CA | 93312 | |
| INDEPENDENT WE STAND | 575 LYNNHAVEN PARKWAY | 3RD FLOOR | | VIRGINIA BEACH | VA | 23452 | |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE IGCN, RM N105 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 1028 | | | INDIANAPOLIS | IN | 46206-1028 | |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 6105 | | | INDIANAPOLIS | IN | 46206-6105 | |
| Indiana Department of Revenue | P.O. Box 7206 | | | Indianapolis | IN | 46207-7147 | |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 | |
| INDIANA MEDIA GROUP | PO BOX 607 | | | GREENSBURG | IN | 47240-0607 | |
| Indiana Secretary of State – Securities Division | Deputy Commissioner of Collection Agencies | Securities Division | Office of the Secretary of State | Indianapolis | IN | 46204 | |
| INDIANA STATE | 100 N. SENATE IGCN RM N105 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STATE | PO BOX 6073 | | | INDIANAPOLIS | IN | 46206-6073 | |
| INDIANAPOLIS POWER & LIGHT COMPANY | 1 MONUMENT CIRCLE | | | INDIANAPOLIS | IN | 46204 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| INDIANAPOLIS POWER & LIGHT COMPANY | PO BOX 110 | | | INDIANAPOLIS | IN | 46206 | |
| INDUSITE REALTY CORPORATION | 1015 MATHESON BLVD E | SUITE 11 | | MISSISSAUGA | ON | L4W3A4 | Canada |
| INDUSTRIA DE MOTORES ELECTRICOS, S.A. DE | AV ESTADO DE MEXICO #4 | ATIZAPAN DE ZARAGOZA | | ESTADO DE MEXICO | MX | 52940 | Mexico |
| INDUSTRIAL BATTERY & CHARGER INC | PO BOX 63369 | | | CHARLOTTE | NC | 28263-3369 | |
| INDUSTRIAL DEVELOPERS OF OKLAHOMA 3 LLC | 1401 SOUTH BOULDER AVE STE 200 | C/O CB RICHARD ELLIS / OKLAHOMA | | TULSA | OK | 74119-3649 | |
| INDUSTRIAL EMPLOYEES INC | 825 E PITTSBURGH PLAZA | | | E PITTSBURGH | PA | 15112 | |
| INDUSTRIAL NORTH AMERICAN PROPERTIES II LLC | HEITMAN CAPTIAL MANAGEMENT LLC AAF, NALI PORTFOLIO LLC | PO BOX 74008562 | | CHICAGO | IL | 60674-8562 | |
| INDUSTRIAL PROPERTY OPERATING PARTNERSHIP LP | PO BOX 206918 | | | DALLAS | TX | 75320-6918 | |
| INDUSTRIAL SERVICES INC | 6201 N 70TH ST | | | LINCOLN | NE | 68507 | |
| INDUSTRIAL SOURCE / NATIONAL FIRE | PO BOX 2330 | | | EUGENE | OR | 97402 | |
| INDUSTRIAL SOURCE AND SUPPLY | 1905 & 45TH | | | MCALLEN | TX | 78503 | |
| INDUSTRIAL TRUCK SERVICE | 89 DURAND RD | | | WINNIPEG | MB | R2J 3T1 | Canada |
| INDUSTRIAL TRUCK SERVICE LTD | 89 DURAND ROAD | | | WINNIPEG | MB | R2J3T1 | Canada |
| INFINITE AUTOSPORTS | 104 GRANT AVE | | | AUBURN | NY | 13021 | |
| INFINITE ENERGY | 7001 SW 24TH AVENUE | | | GAINESVILLE | FL | 32607 | |
| INFINITE ENERGY | PO BOX 105247 | PAYMENT CENTER | | ATLANTA | GA | 30348-5247 | |
| INFLATABLE ADVENTURES INC | 7830 Cook Riolo Road | | | Antelope | NC | 95843 | |
| INFNTY EVENTS & TRAVEL | 3619 LAFAYETTE 2E | | | ST LOUIS | MO | 63110 | |
| INFOLOCK TECHNOLOGIES LLC | 2900 S QUINCY ST | SUITE 330 | | ARLINGTON | VA | 22206 | |
| INFORMATICA LLC | PO BOX 741089 | | | LOS ANGELES | CA | 90074 | |
| ING BELGIUM SA/NV | | | | | | | |
| INGERSOLL AUTO OF DANBURY | 84 FEDERAL RD | | | DANBURY | CT | 06810 | |
| INGERSOLL RENT-ALL INC | 108 MUTUAL ST | | | INGERSOLL | ON | N5C1S5 | Canada |
| INGERSOLL-RAND COMPANY | 15768 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| INGERSOLL-RAND COMPANY | OMAHA AIR CENTER | 10301 S 152ND ST | | OMAHA | NE | 68138 | |
| INLAND EMPIRE 66ERS BASEBALL CLUB | 280 SOUTH E STREET | | | SAN BERNARDINO | CA | 92401 | |
| Inmar Cubias | 1211 SW 10th St | | | Lincoln | NE | 68522 | |
| INNOVATIVE DEVELOPMENTAL TECHNIQUES | 17 N STATE ST | STE 1700 | | CHICAGO | IL | 60602 | |
| INNOVATIVE RESTYLING-1922337 ALBERTA LTD | BAY 7 3850 19 ST NE | | | CALGARY | AB | T2E 6V2 | Canada |
| INSCO INC | PO BOX 2065 | | | WILSON | NC | 27894 | |
| INSIGHT DIRECT USA INC | PO BOX 731069 | | | DALLAS | TX | 75373 | |
| INSIGHT DIRECT USA INC-CA | PO BOX 15320 STATION A | | | TORONTO | ON | M5W 1C1 | Canada |
| INSIGHT DIRECT USA INC-CA | PO BOX 731069 | | | DALLAS | TX | 75373-1069 | |
| INSIGHT GLOBAL LLC | PO BOX 198226 | | | ATLANTA | GA | 30384-8226 | |
| INSIGHT SOURCING GROUP HOLDINGS INC | 5555 TRIANGLE PKWY | SUITE 300 | | NORCROSS | GA | 30092 | |
| INSITE MEDIACOM LLC | 150 NW 70TH AVE STE 3 | | | PLANTATION | FL | 33317 | |
| INSTABOX ALBERTA INC | 1139 40 AVE NE | | | CALGARY | AB | T2E6M9 | Canada |
| INSTABOX ALBERTA INC | 16208 114 AVE | | | EDMONTON | AB | T5M 2Z5 | Canada |
| INSTAKEY SECURITY SYSTEMS | 7456 W 5TH AVE | | | LAKEWOOD | CO | 80226 | |
| INSTALLATIONS UNLIMITED OF CNY | 3812 BREWERTON RD | | | SYRACUSE | NY | 13212 | |
| INSTANT TIRE SERVICE | 10924 BLUEWATER CT | | | CLEARWATER | KS | 67026 | |
| INSURANCE VISIONS | 150 EL CAMINO REAL #216 | | | TUSTIN | CA | 92780 | |
| INTEGRA TIRE - MISSISSAUGA | 6325 MISSISSAUGA RD | | | MISSISSAUGA | ON | L5N 1A5 | Canada |
| INTEGRA TIRE - OLIVER | PO BOX 1078 | | | OLIVER | BC | V0H 1T0 | Canada |
| INTEGRA TIRE - OUTLOOK | 307 SASKATCHEWAN AVE E | | | OUTLOOK | SK | S0L 2N0 | Canada |
| INTEGRA TIRE - THE PAS | 1450 GORDON AVE | | | THE PAS | MB | R9A 1K6 | Canada |
| INTEGRA TIRE - WILLIAMS LAKE | 332 SOUTH MACKENZIE AVE | | | WILLIAMS LAKE | BC | V2G 1J4 | Canada |
| INTEGRA TIRE AND AUTO CENTRE | 5702 MACLEOD TRAIL SOUTH | | | CALGARY | AB | T2H 0J6 | Canada |
| INTEGRA TIRE AND AUTO CENTRES CANADA LTD | 11771 - 167 STREET NW | | | EDMONTON | AB | T5M3Y2 | Canada |
| INTEGRA TIRE AND AUTO CENTRES CANADA LTD | 5035 SOUTH SERVICE ROAD | 4TH FLOOR | | BURLINGTON | ON | L7L 6M9 | Canada |
| INTEGRA TIRE AND AUTO CENTRES CANADA LTD | PO BOX 40 | | | BURLINGTON | ON | L7R 3X8 | Canada |
| INTEGRASERV INC | 7339 WEST FRIENDLY AVE | SUITE A | | GREENSBORO | NC | 27410 | |
| INTEGRASERVE - CA | 7339 WEST FRIENDLY DR | SUITE A | | GREENSBORO | NC | 27410 | |
| INTEGRATED DIGITAL SOLUTIONS | 647 WILTON GROVE RD UNIT 4 | | | LONDON | ON | N6N1N7 | Canada |
| INTEGRATION POINT INC | P.O. BOX 49175 | | | CHARLOTTE | NC | 28277 | |
| INTEGRATIRE-EDM | 5035 SOUTH SERVICE RD | | | BURLINGTON | ON | L7L 6M9 | Canada |
| INTEGRITY PEST & HOME REPAIR | 1950 MARSH LANE | | | MEDFORD | OR | 97501 | |
| INTEGRITY PEST & HOME REPAIR | 3746 DEVILS GARDEN RD | | | MEDFORD | OR | 97504 | |
| INTEGRITY STAFFING SOLUTIONS | PO BOX 823870 | | | PHILADELPHIA | PA | 19182-3870 | |
| INTELISPEND PREPAID SOLUTIONS | ATD PRODUCT ID #56289103 | WELLS FARGO 420 MONTGOMERY ST | | SAN FRANCISCO | CA | 94104 | |
| INTELISPEND PREPAID SOLUTIONS | ATD PRODUCT ID # 92862712 | WELLS FARGO 420 MONTGOMERY ST | | SAN FRANCISCO | CA | 94104 | |
| INTELISPEND PREPAID SOLUTIONS | PO BOX 790379 | C/O ENTERPRISE BANK | | SAINT LOUIS | MO | 63179 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| INTELISPEND PREPAID SOLUTIONS LLC | C/O ENTERPRISE BANK | 150 NORTH MERAMEC | | CLAYTON | MO | 63105 | |
| INTELLIGENT MAILING SOLUTIONS INC | 29 W 130TH ST | STE E | | HINCKLEY | OH | 44233-9375 | |
| INTELLIGENT VISIBILITY INC | PO BOX 348 | | | BROWNS SUMMIT | NC | 27214-9797 | |
| INTELLIGENT VISIBILITY-CA | PO BOX 348 | | | BROWNS SUMMIT | NC | 27214-9797 | |
| INTELLISTRAND | PO BOX 3903 | | | MYRTLE BEACH | SC | 29578 | |
| Inter-Boucherville | 50 Chemin du Tremblay | | | Boucherville | QC | J4B 6Z5 | Canada |
| INTERIOR ELEMENTS LLC | 830 WILSON DR, STE A | | | RIDGELAND | MS | 39157 | |
| INTERIOR PLANTSCAPES LLC | 51 PLANT DR EXT | | | GREENVILLE | SC | 29607 | |
| INTERMOUNTAIN GAS COMPANY | 400 NORTH 4TH STREET | | | BISMARCK | ND | 58501 | |
| INTERMOUNTAIN GAS COMPANY | 555 S COLE ROAD | | | BOISE | ID | 83709 | |
| INTERMOUNTAIN GAS COMPANY | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 | |
| INTERMOUNTAIN GAS COMPANY | PO BOX 64 | | | BOISE | ID | 83732 | |
| INTERMOUNTAIN STAFFING | PO BOX 540587 | | | NORTH SALT LAKE | UT | 84054 | |
| INTERNAL REVENUE SERVICE | C/O UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | OGDEN | UT | 84201-0039 | |
| Internal Revenue Service | | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 | |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| INTERNATIONAL FIRE EQUIPMENT CO INC | 437 OHIO AVE | | | RICHMOND | CA | 94804 | |
| INTERNATIONAL LANGUAGE SERVICES INC - CA | 601 CARLSON PARKWAY | SUITE 1050 | | MINNETONKA | MN | 55305 | |
| INTERNATIONAL LANGUAGES SERVICES INC | 601 CARLSON PKWY | SUITE 1050 | | MINNETONKA | MN | 55305 | |
| INTERNATIONAL LEASE CONSULTANTS | 506 ARTHUR DR | | | CHERRY HILL | NJ | 08003 | |
| INTERNATIONAL MIDAS DEALERS ASSOCIATION | 4919 LAMAR AVE | | | MISSION | KS | 66202 | |
| INTERSTATE BILLING SERVICES INC | PO BOX 2214 | | | DECATUR | AL | 35609-2214 | |
| INTERSTATE CHEVROLET LLC | 3205 NORTH HWY 61 | | | MUSCATINE | IA | 52761 | |
| INTERSTATE TELECOMMUNICATIONS INC | 1385 WEBER INDUSTRIAL DR | | | CUMMING | GA | 30041 | |
| INTERSTATE TOWING & TIRE PROS | 1071 W FRONT ST | | | EVERGREEN | AL | 36401 | |
| INTESOURCE INC | 2111 E HIGHLAND AVE | SUITE B375 | | PHOENIX | AZ | 85016 | |
| INTO LAWNSCAPES INC | 6533 PISGAH CHURCH RD | | | TALLAHASSEE | FL | 32309 | |
| INTRALINKS INC | PO BOX 392134 | | | PITTSBURGH | PA | 15251-9134 | |
| INVISION | 450 TARRANT RD | STE 100 | | GARDENDALE | AL | 35071 | |
| INVOLTA | 1343 BELMONT AVE | | | YOUNGSTOWN | OH | 44504 | |
| Ioane Iereneo | 2004 N. Bullis Road | | | Compton | CA | 90221 | |
| IOWA DEPARTMENT OF REVENUE | CORPORATE TAX RETURN PROCESSING | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT | DES MOINES | IA | 50319 | |
| Iowa Department of Revenue | Corporate Tax Return Processing | P.O. Box 10468 | | Des Moines | IA | 50306-0468 | |
| IOWA SECRETARY OF STATE | Iowa Secretary of State | First Floor | Lucas Building | Des Moines | IA | 50319 | |
| IPOP dba IPT RICHMOND DC II LP | PO BOX 206498 | | | DALLAS | TX | 75320-6498 | |
| IPROMOTEU.COM INC | PO BOX 200896 | | | PITTSBURGH | PA | 15251-0896 | |
| IPSOS LP | 1075 W GEORGIA ST, STE 1700 | | | VANCOUVER | BC | V6E 3C9 | Canada |
| IPT ROYAL IC LLC | ATTN CAITLIN KELLY | C/O INDUSTRIAL PROPERTY TRUST | 518 SEVENTEENTH ST 17TH FLOOR | DENVER | CO | 80202 | |
| IPT TOTOWA CC LLC | 518 17TH ST | SUITE 1700 | | DENVER | CO | 80202 | |
| IRELAND ELECTRIC CORP | 130 IRELAND BLVD | | | AUGUSTA | GA | 30906 | |
| IRON MOUNTAIN | RECORDS MANAGEMENT | PO BOX 27128 | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN INDUSTRIES | 418 RAILWAY AVE EAST | | | CREMONA | AB | T0M 0R0 | Canada |
| Irvin Lopez | 8627 Cottage Gate Ln | | | Houston | TX | 77088 | |
| Irving Agustin | 304 cora drive | | | columbia | SC | 29203 | |
| IRVING ENERGY DISTRIBUTION AND MARKETING | 253 CANADA ST | | | FREDERICTON | NB | E3A 4A3 | Canada |
| IRVING ENERGY DISTRIBUTION AND MARKETING | PO BOXCP 880 | | | SAINT JOHN | NB | E2L4C3 | Canada |
| Irwin Medina | 4103 Navaho Dr | | | Johnson City | TN | 37601 | |
| Irwynd Barragan | 16060 Peach Tree Lane | | | Fontana | CA | 92337 | |
| IS2 WORKFORCE SOLUTIONS | 1420 BURNHAMTHORPE RD #220 | | | MISSISSAUGA | ON | L4X 2Z9 | Canada |
| Isaac Barragan | 1009 n. orange ave | | | ontario | CA | 91764 | |
| Isaac Blanco | 1100 Industrial Blvd. | Space # C-15 | | Chula Vista | CA | 91911 | |
| ISAAC GIBSON JR | PO BOX 703 | | | DONALDSONVILLE | LA | 70346 | |
| ISAAC HEATING & AIR CONDITIONING | 50 HOLLEDER PARKWAY | | | ROCHESTER | NY | 14615 | |
| Isaac Medrano | 306 Olson Ave | | | Shafter | CA | 93263 | |
| Isaac Muse | 563 w91st. Ave #304 | | | Thornton | CO | 80260 | |
| Isaac Sanchez Flores | 4603 s Grandeur peak circle | | | Taylorsville | UT | 84123 | |
| Isai Sanchez | 5504 Marcy St | | | Bakersfield | CA | 93304 | |
| Isaiah Dillard | 730 richmond ave apt 1 | | | San jose | CA | 95128 | |
| Isaiah Rivera-Perez | 114 garden drive apt 8 | | | manchester | NH | 03102 | |
| ISAIAH WAYNE MATTHEWS | 3509 SEMINOLE DR | | | MAIDEN | NC | 28650 | |
| ISAIAS TIRE SHOP | ATTN CARLOS GAMEZ | 713 W BETHANY HOME RD | | PHOENIX | AZ | 85013 | |
| Isander Lopez Garcia | 2604 8th St W | | | Lehigh Acres | FL | 33971 | |
| Isiah Lee | 20766 E. 39th Ave | | | Denver | CO | 80249 | |
| Isidro Meza | 12106 Albert Ave. | | | Orosi | CA | 93647 | |
| Ismael Collazo | 2929 Noah Drive | | | Acworth | GA | 30101 | |
| Ismael Fernandez | 4535 Grove St Apt 1 | | | West Palm Beach | FL | 33415 | |
| Ismael Gomez | 5730 Lupin Drive | | | Sun Valley | NV | 89433 | |
| Ismael Rodriguez | 2924 Dunaway Street | | | Amarillo | TX | 79103 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ismael Toledo | 3443 Harlequin dr | | | Saint Cloud | FL | 34772 | |
| Ismet Sukru | 10 Donovan Lane | | | Ancaster | ON | L9G0G7 | Canada |
| ISN - INTEGRATED SUPPLY NETWORK | PO BOX 405157 | | | ATLANTA | GA | 30384-5157 | |
| ISN - INTEGRATED SUPPLY NETWORK | PO BOX 538243 | | | ATLANTA | GA | 30353-8243 | |
| Israel Lopez Juarez | 1411 Isabel Road | | | Bakersfield | CA | 93306 | |
| Israel Pardo | 4214 S Hayden | | | Amarillo | TX | 79110 | |
| Israel Rouscher | 21 Rose Ct | | | Limerick | PA | 19468 | |
| Israel Zamudio | 1636 Zoro Way | | | San Diego | CA | 92153 | |
| I-STATE TRUCK CENTER | 2901 EAST 78TH ST | | | MINNEAPOLIS | MN | 55425-1501 | |
| IT WORKS RECRUITMENT INC | AD ASTRA HOUSE, 4016 FLOWERS RD 440 | | | ATLANTA | GA | 30360 | |
| ITA | 21800 OXNARD ST | STE 420 | | WOODLAND HILLS | CA | 91367 | |
| ITALIA OF SE GEORGIA LLC | PO BOX 548 | | | WAYCROSS | GA | 31501 | |
| ITECH US INC | 20 KIMBALL AVE | SUITE 303N | | SOUTH BURLINGTON | VT | 05403 | |
| ITG VOMA CORP | 9510 WEST SAHARA AVE | SUITE 130 | | LAS VEGAS | NV | 89117 | |
| ITOCHU INTERNATIONAL | 1251 AVENUE OF THE AMERICAS | 51ST FLOOR | | NEW YORK | NY | 10020 | |
| ITUABSORBTECH INC | BIN 88479 | | | MILWAUKEE | WI | 53288 | |
| Ivan Alvarez | 1340 pine ave | | | San Pablo | CA | 94806 | |
| Ivan Flores | 5501 Monitor Street | | | Bakersfield | CA | 93307 | |
| Ivan Iracheta | 15415 W Hutchinson Cir | | | Houston | TX | 77071 | |
| Ivan Jenkins | 3730 Ingleside Blvd. | Apt 3104 | | Ladson | SC | 29456 | |
| Ivan Sanchez | 5609 Sara Jane Street | | | Bakersfield | CA | 93313 | |
| Ivan Santos | 10220 Sheridan Ave S unit 3 | | | tacoma | WA | 98444 | |
| Ivan Smith | 863 W. Vuelta Granadina | | | Sahuarita | AZ | 85629 | |
| Ivan Wilson | 129 Altimont Ct. | | | Fruita | CO | 81521 | |
| Ivy Chin | 301 Fox Chase Court | | | Waxhaw | NC | 28173 | |
| J CARRIZAL GENERAL CONSTRUCTION | 1070 DIESEL DR | | | EL PASO | TX | 79907-3100 | |
| J DAW INC ELECTRICAL SYSTEMS | 10815 BEAVER DAM RD | STE B | | COCKEYSVILLE | MD | 21030 | |
| J Dolores Gasca | 181 W. 228th St. | | | Carson | CA | 90745 | |
| J L MOBILE SERVICE | 830 BELGO ROAD | | | KELOWNA | BC | V1X3A7 | Canada |
| J MELVIN&ASSOCIATES LTD | 448 GIBRALTAR DR | UNIT #8 | | MISSISSAUGA | ON | L5T 2N8 | Canada |
| J MICHAEL FORTUNE | 6824 N FROSTWOOD PKWY | | | PEORIA | IL | 61615 | |
| J PITBLADO LAW OFFICE | MARY ELLEN GILHOOLY | 5035 SOUTH SERVICE RD, 4TH FLOOR | | BURLINGTON | ON | L7L 6M9 | Canada |
| J&E TIRE CENTER INC | 4835 SOUTH HARDING ST | | | INDIANAPOLIS | IN | 46217 | |
| J&F AUTO MECHANIC | 401 UNION BLVD | | | TOTOWA | NJ | 07512 | |
| J&P QUALITY CLEANING INC | 1382 HERMITAGE RD | | | WAYNESBORO | VA | 22980 | |
| J&P QUALITY CLEANING INC | 595 KNIGHTLY LANE | | | MT SIDNEY | VA | 24467 | |
| J&S DISCOUNT TIRES | 11925 NW GRAND AVE | | | EL MIRAGE | AZ | 85335 | |
| J. J. KELLER & ASSOCIATES INC | PO BOX 548 | | | NEENAH | WI | 54957-0548 | |
| J. J. KELLER & ASSOCIATES INC | PO BOX 6609 | | | CAROL STREAM | IL | 60197-6609 | |
| J. J. KELLER & ASSOCIATES INC | PO BOX 6614 | | | CAROL STREAM | IL | 60197-6614 | |
| J. J. KELLER & ASSOCIATES INC - CA | P O BOX 6609 | | | CAROL STREAM | IL | 60197-6609 | |
| J. Michael Gaither | 1158 S Kings Dr | | | Charlotte | NC | 28207 | |
| J. STEVE WELTON HANCOCK COUNTY TREASURER | 300 S MAIN ST | | | FINDLAY | OH | 45840 | |
| J.A. INVESTMENTS LLC | PO BOX 725 | | | BLOUNTVILLE | TN | 37617 | |
| J.C.S TERMINIX INC | 5212 MARSHA SHARP FREEWAY | | | LUBBOCK | TX | 79407 | |
| J.D. DRUMMOND | 6010 SLEEPY HOLLOW | | | TEXARKANA | TX | 75503 | |
| J.L. ROBERTS MECHANICAL | PO BOX 180579 | | | RICHLAND | MS | 39218 | |
| J.M. WECHTER & ASSOCIATES INC | 569 MAIN ST | | | MONROE | CT | 06468 | |
| J.R. Meyer | 1132 Cupertino Street | | | Portland | TX | 78374 | |
| Jabari Jones | 5829 Darry Circle | | | Norcross | GA | 30093 | |
| JABIAN CONSULTING | 1117 PERIMETER CENTER WEST, STE N400 | | | ATLANTA | GA | 30338 | |
| JABIAN CONSULTING | 1117 PERIMETER CENTER WEST, STE N400 | | ATTN GENERAL COUNSEL | ATLANTA | GA | 30338 | |
| JAC SERVICES INC | 103 MICHIGAN ST | | | BAKERSFIELD | CA | 93307 | |
| Jace Alexander | 559 Welsh Circle | | | Colorado Springs | CO | 80916 | |
| Jack Carter | 93 Depot Rd | | | Auburn | NH | 03032 | |
| Jack Cutter | 2109 Mallard Street | | | Slidell | LA | 70460 | |
| JACK DAVENPORT SWEEPING SERVICES | PO BOX 9222 | | | BAKERSFIELD | CA | 93389 | |
| Jack Deathrage | 5435 48th St. | | | Lubbock | TX | 79414 | |
| Jack Hulscher | 1108 S Center Ave. | | | Sioux Falls | SD | 57105 | |
| Jack Klein | 224 Blossom Ct. | | | New Kensington | PA | 15068 | |
| Jack Lewis | 12498 S 175th Ave | | | Goodyear | AZ | 85338 | |
| Jack Widua | 144 Boynton Ct. | | | Swansea | SC | 29160 | |
| JACKIE ADAIR | 1385 KENNETH ST | | | YOUNGSTOWN | OH | 44505 | |
| JACKIE BAXTER TIRE CO INC | 1035 N MAIN ST | | | LUMBERTON | TX | 77657 | |
| Jackie Mcgriff | 16 Howe st apt 1 | | | Meriden | CT | 06450 | |
| Jackie Stapler | 3 Unoga Court | | | Brevard | NC | 28712 | |
| Jackman Reinvention Inc. | 345 Adelaide Street West | Suite 100 | Attn General Counsel | Toronto | Ontario | MSV 1R5 | Canada |
| JACKMAN REINVENTIONS INC | 110 EAST 25TH ST | | | NEW YORK | NY | 10010 | |
| JACKS TIRE AND OIL MANAGEMENT COMPANY INC | PO BOX 6337 | | | LOGAN | UT | 84361-6241 | |
| JACKS TIRE SALES | 11955 BASE LINE RD | ATTN SHAWN BUSTIN | | THAMESVILLE | ON | N09 2K0 | Canada |
| JACKS TRUCK & EQUIPMENT | PO BOX 1628 | | | GILLETTE | WY | 82717-1628 | |
| JACKSON & COOKSEY LTD | 12770 MERIT DR | STE 760 | | DALLAS | TX | 75251 | |
| JACKSON COUNTY TAXATION OFFICE | 10 S OAKDALE AVE | | | MEDFORD | OR | 97501-0242 | |
| JACKSON COUNTY TAXATION OFFICE | PO BOX 1569 | | | MEDFORD | OR | 97501-0242 | |
| JACKSON COUNTY TOWING | PO BOX 923 | | | WALDEN | CO | 80480 | |
| Jackson Kieso | 7609 W. Boysenberry st. | | | Sioux Falls | SD | 57106 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JACKSON LEWIS PC | PO BOX 416019 | | | BOSTON | MA | 02241-6019 | |
| Jacky Quick | 2466 S. Puruis Drive | | | Florence | SC | 29505 | |
| Jaclyn Stanley | 12020 Gemstone Court | | | Charlotte | NC | 28269 | |
| Jacob Brooks | 1050 HOMEWROTH RD | | | Alliance | OH | 44601 | |
| Jacob Chavez | 4075 W78th Ave | | | Westminster | CO | 80030 | |
| Jacob Couch | 11 Apple Tree Ct. | | | St. Peters | MO | 63376 | |
| Jacob Danielson | 5213 S Charlotte Ave | | | Kearns | UT | 84118 | |
| Jacob Dellinger | 3602 Hickory Grove Rd. | | | Gastonia | NC | 28056 | |
| Jacob Draper | 7324 Savoy Dr Apt#1407 | | | Fort Worth | TX | 76133 | |
| Jacob Floyd | 599 Star Braxton rd | | | Braxton | MS | 39044 | |
| Jacob Garcia | 15780 Monica Ct. | | | Fontana | CA | 92336 | |
| Jacob Harman | 1715 south Jackson street | | | Casper | WY | 82601 | |
| Jacob Heckman | 15903 Arbor Grove Blvd | | | Noblesville | IN | 46060 | |
| Jacob Jancart | 1544 Rolling Acres Rd | | | New Cumberland | WV | 26047 | |
| Jacob Kelley | 4524 nautilus circle | APT 2008 | | Fort Worth | TX | 76106 | |
| Jacob Lindgren | 3925 Huntmeadow Drive | | | Charlotte | NC | 28269 | |
| Jacob Lory | 9240 N Calhoun Ave | | | Portland | OR | 97203 | |
| Jacob Nagel | 801 Cleveland Street, Apt 3221 | | | Houston | TX | 77019 | |
| Jacob Noble | 320 E 2nd Ave | | | Cheney | KS | 67025 | |
| JACOB PLUMBING CO INC | 210 W CEDAR ST | | | FLORENCE | SC | 29501 | |
| Jacob Pogue | 13422 97th Ave | Unit 301 | | Puyallup | WA | 98373 | |
| Jacob Rengasawmy | 171 Bonnie Wood Drive | | | Greenville | SC | 29605 | |
| Jacob Speck | 3389 Lee St. NW | | | North Canton | OH | 44720 | |
| Jacob Sweat | 440 Tyler Court | | | Cottontown | TN | 37048 | |
| Jacob Titus | 206-1541 Barrington street | | | Halifax | NS | B31J25 | Canada |
| JACOBS MEDIA CORPORATION | PO BOX 10 | | | GAINESVILLE | GA | 30503 | |
| JACOBUS BEATRIX LLC | PO BOX 9440 | C/O MANCO ABBOTT | | FRESNO | CA | 93792-9440 | |
| Jacqueline Mousseau | 1208 - 156 Street N.W. # 340 | | | Edmonton | AB | T6R0R6 | Canada |
| JACQUES BRACONNIER | 27024-35 A AVE | | | ALDERGROVE | BC | V4W 0A4 | Canada |
| Jacques Braconnier | 27024 – 35 A Avenue | | | Aldergrove | BC | V4W0A4 | Canada |
| Jagger Ahfua | 4127 Sunny Park Lane | | | West Valley | UT | 84119 | |
| JAIME BOLANOS | 5220 EDERIA WAY | | | BAKERSFIELD | CA | 93313 | |
| Jaime Gamez | 8800 Starcreast Drive | Apt 39 | | San Antonio | TX | 78217 | |
| Jaime Ledesma | 623 Cherokee Blvd | | | New Braunfels | TX | 78132 | |
| Jaime Meza | 1629 Fagan | | | Blue Mound | TX | 76131 | |
| Jaime Patino | 2158 Tamarind Dr | | | Perris | CA | 92571 | |
| Jaime Salgado | 945 S La Grange | | | La Grange | IL | 60525 | |
| Jaimie Bass | 10517 Arledge Lane | | | Huntersville | NC | 28078 | |
| Jainamkumar Shah | 909-756 Kipps Lane | | | London | ON | N5Y4X9 | Canada |
| Jairo Ulloa | 52 E 19th St | | | Paterson | NJ | 07524 | |
| Jairus Rodas | 121 Henry Clark In | | | Richmond | CA | 94801 | |
| Jake Henry | 2877 s bardell | | | fresno | CA | 93706 | |
| Jake Keese | 114 Sharon Ct | | | Blaine | TN | 37709 | |
| JAKE MARSHALL SERVICE | PO BOX 4324 | | | CHATTANOOGA | TN | 37405 | |
| Jake Smith | 14823 N Jennifer Ct | | | Mead | WA | 99021 | |
| Jake Tupper | 6618 Lipscomb Drive | | | Wilmington | NC | 28412 | |
| Jake Woods | 3615 Ridgely Ave. | | | Lubbock | TX | 79407 | |
| Jaken Grier | 2102 E. Juneau Street | | | Tampa | FL | 33904 | |
| Jakeris Roney | 1225 Town Center, Apt 1728 | | | Pflugerville | TX | 78660 | |
| Jakob Ellery | 1486 w indiana ave | | | Salt lake city | UT | 84104 | |
| Jakub Tarlecki | 236 10th Ave | | | West Babylon | NY | 11704 | |
| Jalen Pittman | 1307 quarker creek dr | | | MEBANE | NC | 27302-8843 | |
| Jalon Fleming | 3805 Sequoia ave | | | Baltimore | MD | 21215 | |
| Jamaal Shird | 3705 Ravenwood Ave | | | Baltimore | MD | 21213 | |
| Jamar Morris | 6018 spring glen ct | | | Richmond | VA | 23832 | |
| Jamar Robins | 3935 Piper Glen Dr | | | Buford | GA | 30519 | |
| JAMARCUS KAY | 6363 Oak Runn West Drive | | | Olive Branch | MS | 38654 | |
| Jamarius Turnage | 4033 oliver street | | | Fort Wayne | IN | 46806 | |
| Jamel Dublin | 2525 Crystal Dr SW | | | Wilson | NC | 27893 | |
| Jamel Everett | 7 grapeseed ct | | | Parkville | MD | 21234 | |
| JAMES ADAMS | 1551 SUNNYSIDE RD | | | BRIGHTON | TN | 38011 | |
| James Aguiar | 13 Rosemont Ave | | | Cumberland | RI | 02864 | |
| James Alston | 312 Margate Road | | | Upper Darby | PA | 19082 | |
| James Augsburger | 179 Bart Green Dr, # 25 | | | Johnson City | TN | 37615 | |
| James Austin | 14198 Harts Lane | | | Beaverdam | VA | 23015 | |
| James B. Gill | 11572 Morning Spring Court | | | Cupertino | CA | 95014 | |
| James B. Gill - Options Exercised (10/22/12) | 11572 Morning Spring Court | | | Cupertino | CA | 95014 | |
| James Baker | 250 Lakeshore | | | Pike Road | AL | 36064 | |
| James Ball | 3130 Bushnell Campbell Rd. | | | Fowler | OH | 44418 | |
| James Barlau | 3428 W Accipter Dr | | | Coeur d Alene | ID | 83815 | |
| JAMES BARNES | 607 E CONCORD DR | | | PLATTSBURG | MO | 64477 | |
| James Bergeron | 5568 Lexington Ave | Apt#302 | | San Jose | CA | 95120 | |
| James Bergman | 333 Charring Cross | | | Munroe Falls | OH | 44262 | |
| James Bilberry | 15610 S FM 179 | | | Wolfforth | TX | 79382 | |
| James Blankenship | 1106 Flowing Springs R | | | Buchanan | VA | 24066 | |
| James Bobar | 188 West Shore Rd | | | delanson | NY | 12053 | |
| James Bowen | 247 Pannahill Road | | | North York | ON | M3H4N9 | Canada |
| James Bridgeman | 3504 Sherburn Lane | | | Indianapolis | IN | 46222 | |
| James Brown | 8867 Broadus Loop Rd | | | Eight Mile | AL | 36613 | |
| James Browne | 12300 Apache Ave #1701 | | | Savannah | GA | 31419 | |
| James Bryant | 7105 Winkfield Place | | | Atlanta | GA | 30349 | |
| James Burton | 2509 S 48th Ter | | | Kansas City | KS | 66106 | |
| James Caldwell | 1219 INDEPENDENCE SQ | | | Belcamp | MD | 21017 | |
| James Cantrell | 3671 McKibbon | | | St. Johns | MO | 63114 | |
| James Capps | 7448 Sir Eden | | | Pensacola | FL | 32526 | |
| JAMES CESARIA | 6512 WHITE TIGER CT | | | LAS VEGAS | NV | 89130 | |
| James Christakos | 3791 Blue Rock Road | | | Cincinnati | OH | 45247 | |
| James Coltrane | 1423 Love Memorial Sch Rd | | | Lincolnton | NC | 28092 | |
| James Comello | 1232 melody In. | | | lexington | KY | 40514 | |
| JAMES CORCORAN | 290 REDWOOD RD | | | MANCHESTER | CT | 06040 | |
| James Dailey | 315 East 40th street | | | Paterson | NJ | 07502 | |
| James Damore | 1690 Chateau Dr | | | Olivehurst | CA | 95961 | |
| James Davidson | 34928 Village Road | | | Clinton Township | MI | 48035 | |
| James DeBlasse | 806 Milano Circle | Apt #102 | | Brandon | FL | 33511 | |
| James Dickerson | 1225 Crowley Ave. | | | Santa Clara | CA | 95051 | |
| James Distler | 2011 Nottingham Dr. | | | Casper | WY | 82609 | |
| James Duffy | 1327 Briar Creek Road Apt 8 | | | Charlotte | NC | 28205 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| James Duncan | 114 Laurston Court | | | Durham | NC | 27712 | |
| James Duncan | 320 Leonard St | | | Creve Coeur | IL | 61610 | |
| JAMES DURHAM | 121 MARLBORO DR | | | GREENVILLE | SC | 29605 | |
| JAMES E ALLEN | 7581 HWY 53 | | | TONEY | AL | 35773 | |
| James E. Williams | 2268 Bread Brook Ln | | | Allen | TX | 75013 | |
| James Edmison | 2701 S. Roan St. lot#137 | | | Johnson city | TN | 37601 | |
| James Elrod | 635 Windy Hill Rd | | | Griffin | GA | 30224 | |
| James Farrar | 1398 Jordan Point Road | | | North Prince George | VA | 23860 | |
| James Farrell | 239 S. Beach Road | | | Hobe Sound | FL | 33455 | |
| James Fowler | P. O. Box 25 | | | Conestee | SC | 29636 | |
| James Franklin | 11223 Brent town rd | | | Catlett | VA | 20119 | |
| James George | 486 Saint Vincent Drive | | | Akron | OH | 44333 | |
| James Gibson | 5729 Caley Lane | | | Indianapolis | IN | 46221 | |
| James Glenn | 10992 N state HWY H | | | Pleasant Hope | MO | 65725 | |
| James Gosleigh | 19 Waterbridge Way | | | Scarborough | ON | M1C5C5 | Canada |
| James Green | 245 Gerald | | | Florissant | MO | 63031 | |
| James Greensmith | 8298 Adams Street | | | Lemon Grove | CA | 91945 | |
| James Greer | 104 southlake dr | | | Perry | GA | 31069 | |
| JAMES H JONES/JONES REAL ESTATE SERVICES | 262 W MAIN AVE | | | GASTONIA | NC | 28052 | |
| James Hamrick | PO Box 716 | | | Lees Summit | MO | 64063 | |
| James Hanlon | 20 Colonels Ridge Road | | | Mountain Top | PA | 18707 | |
| James Hannon | 21 Parsonage Lot Road | | | Lebanon | NJ | 08833 | |
| James Harriman | 9873 Southern Oak Way | | | olive branch | MS | 38654 | |
| James Harrington | 533 Melynda Rd | Apt I | | Charlotte | NC | 28208 | |
| James Harte | 34621 Pitts Ave | | | Pittsville | MD | 21850 | |
| James Harvey | 3455 South Brook Cir | | | Florence | SC | 29505 | |
| James Henry | 7101 Beaver Hollow Cir | | | Lincoln | NE | 68516 | |
| James Hess | 48 Cris lane | | | Asheville | NC | 28806 | |
| James Hill | 3594 Wexford Ct | | | Tallahassee | FL | 32309 | |
| JAMES HODGE CHEVROLET | PO BOX AB | | | MUSKOGEE | OK | 74402 | |
| James Holder | 41 hillside road | | | Cambridge | ON | N5c4b7 | Canada |
| JAMES HOLTZMAN | 170 MOUNT ZION ST | | | CHERRYVILLE | NC | 28021 | |
| James Holtzman | 170 Mount Zion Street | | | Cherryville | NC | 28021 | |
| James Hopewell | 4439 scotia rd | | | Baltimore | MD | 21227 | |
| James Hutton | 501 Greymont Lane | | | Chester | VA | 23836 | |
| James Jackson | 155 Shoshone Trail | | | Toney | AL | 35773 | |
| James Jarrett | 527 Samanthas Way | | | McDonough | GA | 30253 | |
| James Johnson | 1840 West Q Street | | | Lincoln | NE | 68528 | |
| James Johnson | 18750 Deering | | | Livonia | MI | 48152 | |
| James Jones | 1105 Kavkaz Street | | | Raleigh | NC | 27610 | |
| James Kennedy | 5232 Walnut Valley Dr. #18 | | | Charleston | WV | 25313 | |
| James Kenney | 3825 Wilksboro Ave | | | Pittsburgh | PA | 15212 | |
| James Lebuke | 294 Heath Road | | | Edmonton | AB | T6R1T8 | Canada |
| James Lee | 14750 W Hillside street | | | Goodyear | AZ | 85395 | |
| James Lopasser | 25878 Kensington Way | | | Daphne | AL | 36526 | |
| James Louis | 632 Waterview Drive | | | Indianapolis | IN | 46224 | |
| James Lovato | 631 Sunflower Dr. SW | | | Rio Rancho | NM | 87124 | |
| James Lyons | 1713 Marion Manor Dr. Apt. D13 | | | Marion | VA | 24354 | |
| James Lyons | PO Box 89666 | | | Tampa | FL | 33689 | |
| JAMES M. MICALI | 27 BEAVER PLACE | | | BOSTON | MA | 02108 | |
| James M. Micali | Azalea Capital LLC | c/o Christa Taylor | 55 Beattie Place, Suite 1500 | Greenville | SC | 29601 | |
| James M. Micali | c/o Christa Taylor | Azalea Capital LLC | 55 Beattie Place, Suite 1500 | Greenville | SC | 29601 | |
| James Mack | 396 Harlem Avenue | | | Pasadena | MD | 21122 | |
| JAMES MADISON UNIVERSITY | 1031 SOUTH MAIN STREET | MSC 5705 | | HARRISONBURG | VA | 22807 | |
| James Mannix | 1573 Tanyard Road | | | Sewell | NJ | 08080 | |
| James McDaniel | 9 cedar loop | | | beebe | AR | 72012 | |
| James McGavin | 4223 S 2735 W | | | West Valley | UT | 84119 | |
| James McKamey | 1808 Misty Cloud Lane | | | Knoxville | TN | 37932 | |
| James McKiernon | 44 – 740 Bracewood Dr. SW | | | Calgary | AB | T2W3N3 | Canada |
| James McPherson | 118 E Wyoming Ave | | | Philadelphia | PA | 19120 | |
| James Miller | 6310 rock lake dr. | | | charlotte | NC | 28214 | |
| JAMES MODICA | 31919 BAY ST | | | TAVARES | FL | 32778 | |
| James Moss | 2080 Renfroe rd | | | Talladega | AL | 35160 | |
| James Murphy | 120 McKelvey Rd | | | Pelzer | SC | 29669 | |
| James Newberry | 141 home drive | | | Wytheville | VA | 24382 | |
| James Nichols | 3216 Oakridge Drive | | | Chino Hills | CA | 91709 | |
| James Noes | 1501 Brentwood St | | | Middletown | OH | 45044 | |
| James Nunn | 4609 W 84th St | | | Bloomington | MN | 55437 | |
| James Oneal | 118 N 127th Ave | | | Tulsa | OK | 74116 | |
| James Palmer | 1817 glenifer st | | | Philadelphia | PA | 19140 | |
| James Paul | 4308 34th Ave S | | | Fargo | ND | 58104 | |
| JAMES PEST MANAGEMENT | 4246 OUTLAND RD | | | MEMPHIS | TN | 38118 | |
| James Ponder | 310 Garland Ponder Road | | | Mendenhall | MS | 39114 | |
| James Pounds | 65 wooded court | | | Calverton | NY | 11933 | |
| James Prayer | 504 Kenan St | | | Wilson | NC | 27893 | |
| James Pugh | 3745 Ella Lane | | | Dalzell | SC | 29040 | |
| JAMES R REY ATTORNEYS AT LAW PC | 501 N KANSAS ST STE 100 | | | EL PASO | TX | 79901 | |
| James Ramirez | 6208 23rd | | | Lubbock | TX | 79407 | |
| James Rau | 8677 Unity Church Rd | | | Denver | NC | 28037 | |
| James Reinhart | 30 Wendover Avenue | | | Las Vegas | NV | 89110 | |
| James Rektor | 1398 Aldon Road | | | Kelowna | BC | V1X5A3 | Canada |
| James Rhodes | 1 Braintree st | | | Albany | NY | 12205 | |
| James Rice | 139 Bennett Rd | | | Candler | NC | 28715 | |
| James Riddle | 12615 Willingdon Road | | | Huntersville | NC | 28078 | |
| James Riddle | 164 Godley Rd | | | Bloomingdale | GA | 31302 | |
| James Ritchie | 3868 Wedgefield Cr | | | Decatur | GA | 30035 | |
| James Roberson | 5008 Ogeechee Rd | Lot 28 | | Savannah | GA | 31405 | |
| JAMES ROBINSON JR | 135 WEST MOREHEAD ST., APT 303 | | | CHARLOTTE | NC | 28202 | |
| James Rodney | 940 Sycamore Drive | | | Lincoln | NE | 68510 | |
| James Roush | 3841 Southwind Ave | | | Oklahoma City | OK | 73179 | |
| James Ruggles | 4149 Montibello Drive | | | Charlotte | NC | 28226 | |
| James Salvatore | 23 Fred Drive | | | Farmington | NY | 14425 | |
| James Sanders | 1512 Five Forks Rd | | | Virginia Beach | VA | 23455 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| James Saranillas | 323 Arapaho Dr. SE | | | Acworth | GA | 30102 | |
| James Scamahorn | 42260 Black Rock Terrace | | | Stone Ridge | VA | 20105 | |
| James Schulze | 4932 S. Norfleet Road | | | Independence | MO | 64055 | |
| James Shabazz | 16318 Turney Road | | | Maple Heights | OH | 44137 | |
| James Shade | 3630 Sterling Magnolia Ct | Apt 102 | | Charlotte | NC | 28211 | |
| James Sherrill | 535 East Franklin Street | | | Wytheville | VA | 24382 | |
| James Shipley | 6683 Henderson Creek Place | | | Casper | WY | 82604 | |
| James Simko | 57 W Georgia Ave | Unit 102 | | Memphis | TN | 38103 | |
| James Sims | 109B Mallory Lane | | | South Charleston | WV | 25309 | |
| James Smith | 112 Sheri Way | | | Red Oak | TX | 75154 | |
| James Smith | 2553 Blackstone Court | | | Jacksonville | FL | 32211 | |
| James Springer | 10345 Riverside Drive | | | Powell | OH | 43065 | |
| James Stafford | 689 32nd st unit 3 | | | Wasougal | WA | 98671 | |
| James Stanley | 569 Beechwood Ave. | | | Shepherdsville | KY | 40165 | |
| James Strom | 3712 225th Lane NW | | | St. Francis | MN | 55070 | |
| James Taylor | 625 Ash St | | | Carlisle | IA | 50047 | |
| James Taylor | 625 N. 9th St. | | | Carlisle | IA | 50047 | |
| James Terry | 3000 US HWY 17 92 W Lot 27 | | | Haines City | FL | 33844 | |
| James Terry | 8059 Hartsville-Ruby Road | | | Patrick | SC | 29584 | |
| James Testa | 703 Norwood Avenue | | | Pittsburgh | PA | 15202 | |
| James Thomas | 1103 Little Cedar Creek Rd | | | Winnsboro | SC | 29180 | |
| James thompson | po box 1592 | | | lincolnton | NC | 28092 | |
| James Unton | 9935 Constitution Ct. | | | Orland Park | IL | 60462 | |
| James Velasquez | 18145 Soledad Canyon Road | Space #51 | | Canyon Country | CA | 91387 | |
| JAMES VINCI | 413 W 8TH ST | | | JULESBURG | CO | 80737 | |
| James Wade | 710 Heartwood Dr | | | Pearl | MS | 39208 | |
| James Walters | 2485 Ridgeway Lane | | | Rock Hill | SC | 29732 | |
| James Ward | 2816 Denham circle North | | | BALTIMORE | MD | 21225 | |
| James Ward | 3490 Verde Dr | | | Colorado Springs | CO | 80910 | |
| James Warren | 2300 Rebsamen Park Dr Apt B203 | | | Little Rock | AR | 72202 | |
| James Waters | 2313 Brooke Circle | | | Watervliet | NY | 12189 | |
| James Weber | General Delivery | | | Lincoln | NE | 68501-9999 | |
| James Wells | 195 Cedardale Road | | | Calgary | AB | T2W5A8 | Canada |
| James West | 131 County Road | 1121 | | Cullman | AL | 35057 | |
| James Whiteside | 5757 South Staples | | | Corpus Christi | TX | 78413 | |
| James Whitlock | 130 Kathryan CT | | | Greenville | SC | 29605 | |
| James Williams | 1705 Knigtsbridge Park Close | | | Brentwood | TN | 37027 | |
| James Williamson | 622 McAllister Loop SW #106 | | | Edmonton | AB | T6W1N2 | Canada |
| JAMES WILSON | PO BOX 500884 | | | MALABAR | FL | 32950 | |
| James Winter | 2067 Winchester Way | | | North Mankato | MN | 56003 | |
| James Wonsey | 2769 Marcus Nobles Rd. | | | Glennville | GA | 30427 | |
| James Wood | 1656 Crawford Rd. | | | Graham | NC | 27253 | |
| James Woodall | 334 Lindsey Lane | | | Macon | GA | 31217 | |
| James Wright | 635 Fawnbrook Ln | | | Charlotte | NC | 28217 | |
| James Young | 11441 Northwoods Forrest Dr. | | | Charlotte | NC | 28214 | |
| Jami Keller | 2423 Meadowbrook Road | | | Roanoke | VA | 24017 | |
| Jamia Mills | 14437 Tribute Place Drive | Apt 106 | | Huntersville | NC | 28078 | |
| Jamie Ames | 824 E 23rd Ct | | | Desmoines | IA | 50317 | |
| Jamie Blackwell | 5802 67th | #2307 | | Lubbock | TX | 79424 | |
| Jamie Getz | 12010 Lockage Road NW | | | Canal Fulton | OH | 44614 | |
| Jamie Gomez | 1212 Cold Spring Dr | | | OFallon | MO | 63368 | |
| Jamie Hess | 1580 Running Fox Dr | | | Powhatan | VA | 23139 | |
| Jamie Holbert | 2301 Thrush Ave | | | Fairfield | OH | 45014 | |
| Jamie Maltais | 894 Rambleberry Avenue | | | Pickering | ON | L1V5X9 | Canada |
| Jamie Milliner | 102 South Somerset Ave | | | Crisfield | MD | 21817 | |
| Jamie Pena | 301 Malley drive apt. 251 | | | Northglenn | CO | 80233 | |
| Jamie Sanders | 1030 Slew O Gold Ln | | | Indian Trail | NC | 28079 | |
| Jamie Shepard | 1306 S 8th Street | | | Kingfisher | OK | 73750 | |
| Jamie Spagnolo | 718 Waterscape Court | | | Rock Hill | SC | 29730 | |
| Jamie Underwood | 19601 Denae Lynn Drive | | | Cornelius | NC | 28031 | |
| Jamie Webster | 1707 Banoak Court | | | High Point | NC | 27265 | |
| Jamie Wilson | 1124 Graham Street | | | Claremont | NC | 28610 | |
| Jamil Johnson | 77 Callisto Way | | | Garner | NC | 27529 | |
| Jamison Spearman | 2305 Eastover Ave | | | Fort Worth | TX | 76105 | |
| Jammie Lynn | 175 Co. Road 832 | | | Logan | AL | 35098 | |
| Jamonte Bright | 16 Bee Road street | | | Savannah | GA | 31404 | |
| JAN PRO CENTRAL COAST | 1660 S BROADWAY STE 101 | | | SANTA MARIA | CA | 93456 | |
| JAN PRO CENTRAL COAST | PO BOX 1607 | | | SANTA MARIA | CA | 93456 | |
| JAN PRO CENTRAL COAST | PO BOX 2838 | | | SANTA MARIA | CA | 93457-2838 | |
| JAN PRO CLEANING SYSTEMS OF AUGUSTA-AIKEN | 105 ROSSMORE PLACE | | | AUGUSTA | GA | 30909 | |
| JAN PRO CLEANING SYSTEMS OF AUGUSTA-AIKEN | 211 PITCARIN WAY | | | AUGUSTA | GA | 30909 | |
| JAN PRO CLEANING SYSTEMS OF MEMPHIS | PO BOX 1844 DEPT E-5 | | | MEMPHIS | TN | 38101-1844 | |
| Jane Marie Clyborne | 12012 Evergreen Hollow Dr | | | Charlotte | NC | 28269 | |
| Jane Munro | 3333 Steeplechase Dr. | | | Burlington | ON | L7M0N6 | Canada |
| Janelle Wise | 10068 CR 592 | | | Fostoria | OH | 44830 | |
| Janene Kimble-Ford | 9640 Madison St | | | Crown Point | IN | 46307 | |
| JANET ANTONELLI | 117 TEAKWOOD DR | | | SAVANNAH | GA | 31410 | |
| Janet Salas | 4493 Felton St | | | San Diego | CA | 92116 | |
| Janet Schelper | 1050 Patterson Farm Rd | | | Mooresville | NC | 28115 | |
| Janice Jones | 107 Montieth Avenue | | | Reading | PA | 19609 | |
| Janice Tyler | 1028 Oaklawn Avenue | Apt. C | | Charlotte | NC | 28206 | |
| JANIEL-PLOMBERIE, CHAUFFAGE, CLIMATISATION | 520 RUE ADANAC | | | QUEBEC | QC | G1C 7B7 | Canada |
| JANI-KING | 2212 GLADWIN CRESCENT | UNIT D1A | | OTTAWA | ON | K1B 5N1 | Canada |
| JANI-KING OF FORT MYERS | 3665 WHEELER RD | STE 1A | | AUGUSTA | GA | 30909 | |
| JANI-KING OF HAMPTON ROADS | 3290 AIRLINE BOULEVARD | | | PORTSMOUTH | VA | 23701 | |
| JANI-KING OF JACKSON | 122 W PINE ST | | | PONCHATOULA | LA | 70454 | |
| JANI-KING OF MACON | 3665 WHEELER RD | SUITE 1-A | | AUGUSTA | GA | 31201 | |
| JANI-KING OF MICHIGAN | 15434 COLLCTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| JANI-KING OF MINNESOTA INC | 5930 SHINGLE CREEK PKWY | | | BROOKLYN CENTER | MN | 55430 | |

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JANI-KING OF MINNESOTA INC | PO BOX 74008608 | | | CHICAGO | IL | 60674-8608 | |
| JANI-KING OF MONTGOMERY | 122 W PINE ST | | | PONCHATOULA | LA | 70454 | |
| JANI-KING OF RALEIGH/DURHAM | 801 JONES FRANKLIN RD # 230 | | | RALEIGH | NC | 27606 | |
| JANI-KING OF TUCSON | PO BOX 845530 | | | LOS ANGELES | CA | 90084-5530 | |
| JANI-KING TRI-CITIES REGION | 609 RELIABILITY CIRCLE | | | KNOXVILLE | TN | 37932 | |
| JANITH LUCAS | PO BOX 128267 | | | SAINT ALBANS | NY | 11412 | |
| Jannet Leon | 58 Village Drive | | | Montville | NJ | 07045 | |
| JAN-PRO CANADA EST INC. | 8515 RUE LAFRENAIE | | | MONTREAL | QC | H1P2B3 | Canada |
| JAN-PRO CLEANING SYSTEMS OF COLUMBUS | 854 MORRISON RD | | | GAHANNA | OH | 43230 | |
| JAN-PRO CLEANING SYSTEMS OF SAN DIEGO | 4125 SORRENTO VALLEY BLVD | STE E | | SAN DIEGO | CA | 92121 | |
| JAN-PRO CLEANING SYSTEMS OF THE TRIAD | 11 OAK BRANCH DR | STE B | | GREENSBORO | NC | 27407 | |
| JAN-PRO CLEANING SYSTEMS OF THE TRIAD | 201-J POMONA DR | | | GREENSBORO | NC | 27407 | |
| JAN-PRO EASTERN CANADA INC | 2 BLUEWATER RD, STE 130 | | | BEDFORD | NS | B4B 1G7 | Canada |
| JAN-PRO OF COLUMBIA | 125A OUTLET BLVD | | | COLUMBIA | SC | 29210 | |
| JAN-PRO OF COLUMBIA | 827 HAYNE AVE SW | | | AIKEN | SC | 29801 | |
| JAN-PRO OF OKC | 1105 SOVEREIGN ROW | | | OKLAHOMA CITY | OK | 73108 | |
| JAN-PRO OF OKC | 4300 CHARTER AVE | | | OKLAHOMA CITY | OK | 73108 | |
| JAN-PRO OF SOUTHERN COLORADO | 5360 N ACADEMY BLVD | | | COLORADO SPRINGS | CO | 80918 | |
| JAN-PRO OF UPSTATE NEW YORK | 1175 PITTSFORD-VICTOR RD | SUITE 125 | | PITTSFORD | NY | 14534 | |
| JAPANESE AUTO INC | 920 PEACHTREE INDUSTRIAL BLVD | | | SUWANEE | GA | 30024 | |
| jaquan suttles | 1664 Greendale Way | | | Chattanooga | TN | 37343 | |
| Jaquetta King | 2858 Gastonia Hwy | | | Lincolnton | NC | 28092 | |
| Jaquwan Bell | 10839 SE Kent Kangley Rd | H3 | | Kent | WA | 98030 | |
| Jared Atherton | 6906 W. Farm Road 160 | | | Republic | MO | 65738 | |
| Jared Cox | 155 Camden Ct | | | Advance | NC | 27006 | |
| Jared Eden | 123 Hawkmere View | | | Chestermere | AB | T1X1T7 | Canada |
| Jared Federizo | 4515 las vegas blvd. | Apt. 1005 | | Las Vegas | NV | 89115 | |
| Jared Fleming | 317 Madina ST NE | | | East Canton | OH | 44730 | |
| Jared Greenlese | 3582 Portage Point Dr/UPPER | | | Akron | OH | 44319 | |
| Jared James | 41 welland cres | | | St.Albert | AB | T8N3W3 | Canada |
| Jared Ort | 1502 West Short 17th St | | | N Little Rock | AR | 72114 | |
| Jared Rea | 1105 Post Street | | | Sanger | CA | 93657 | |
| Jared Stewart | 2719 N. Main | | | Tulsa | OK | 74106 | |
| Jared White | 3919 Lewis Ave | | | Lincoln | NE | 68521 | |
| Jarick Gonzalez | 5520 S. Mozart St | | | Chicago | IL | 60629 | |
| Jarkevion Moore | 1920 N Ruddell St 1142 | | | Denton | TX | 76209 | |
| Jarod Reid | 2532 Shoreline Drive #21B | | | Lake Country | BC | V4V2L7 | Canada |
| Jaron Spikes | 241 County Road | | | Newton | TX | 75966 | |
| Jarrel Childress | 3400 Salado Creek | Apt. 708 | | San Antonio | TX | 78217 | |
| Jarrett Robinson | 2019 Alton Court | | | Lowell | NC | 28098 | |
| Jarrett Walker | PO Box 313 | | | Montvale | NJ | 07045 | |
| Jarrod Suratt | 6264 El Capitan St | | | Fort Worth | TX | 76179 | |
| Jarvis Crayton | 2021 Desoto Street | | | Maplewood | MN | 55117 | |
| Jarvis Jackson | 400 Beechcroft Rd | | | Spring Hill | TN | 37174 | |
| Jasmine Irvin | 1407 33rd Street North | | | Birmingham | AL | 35234 | |
| Jason Adams | 10911 NE 10th Avenue | | | Vancouver | WA | 98685 | |
| Jason Allen | 1404 Zered Pl NW | | | Concord | NC | 28027 | |
| Jason Anderson | 10570 Adans Cir | | | Northglenn | CO | 80233 | |
| Jason Asbury | 1015 Gap ln | | | Tobaccoville | NC | 27050 | |
| Jason Baltzer | 924 S Cloudas Ave | | | Sioux Falls | SD | 57103 | |
| Jason Banks | 8536 Graybar Drive | | | Jacksonville | FL | 32221 | |
| Jason Battaion | 229 cypress st | | | Alameda | CA | 94501 | |
| Jason Best | 6704 Raeburn Lane | | | Charlotte | NC | 28227 | |
| Jason Bigham | 524 Springhill Heights Circle | | | Tunnel Hill | GA | 30755 | |
| Jason Boring | 1559 Whites Mill Road | | | Maryville | TN | 37803 | |
| Jason Breiholz | 1031 Cedar Ave | | | Findlay | OH | 45840 | |
| Jason Brightharp | 12521 Gordon Blvd | Apt. 406 | | Woodbridge | VA | 22192 | |
| Jason Brown | 4902 n macdill ave apt.409 | | | Tampa | FL | 33614 | |
| Jason Butler | 6911 Calumet | | | Amarillo | TX | 79106 | |
| JASON BUTLER | 6911 CALUMET RD | | | AMARILLO | TX | 79106 | |
| Jason Carver | 827 S Meadowbrook Lane | | | Waunakee | WI | 53597 | |
| Jason Cawker | 193 Billings Crescent | | | Newmarket | ON | L3Y7Y5 | Canada |
| Jason Cheung | 5450 California Ave SW | Apt 302 | | Seattle | WA | 98136 | |
| Jason Cieslinski | 330 Sutter Creek Ln. | | | San Ramon | CA | 94583 | |
| Jason Cornwell | 1712 Kings Chapel Rd | Apt. 9 | | Perry | GA | 31069 | |
| Jason Crawshaw | 3107 Ashlyn Street | | | Pittsburgh | PA | 15204 | |
| Jason cruz | 826 San Miguel Drive | | | Stone Mountain | GA | 30083 | |
| Jason D. Shannon | 8302 Adrian Court | | | Charlotte | NC | 28270 | |
| Jason Davis | 317 N. Clarence Ln | | | Nampa | ID | 83687 | |
| Jason Deer | 212 Archer Ln | | | Burgettstown | PA | 15021 | |
| Jason Dube | 14663 Hid Dugger Road | | | Sanderson | FL | 32087 | |
| Jason Dwight Shannon | | | | | | | |
| Jason Erickson | 1265 Meadowbrook Drive | | | Canonsburg | PA | 15317 | |
| Jason Escalera | 7402 Church Ranch Blvd Apt 712 | | | Westminster | CO | 80021 | |
| Jason Farmer | 313 E 16th St. | | | Wolfforth | TX | 79382 | |
| Jason Fraser | 1120 Deercross Ln | | | Waxhaw | NC | 28173 | |
| Jason Friedrich | 1107 W. Cordell Ave | | | Peoria | IL | 61614 | |
| Jason Ganni | 1200 Oakwood Drive | | | Alliance | OH | 44601 | |
| JASON GARRETT | PO BOX 42 | | | UMBARGER | TX | 79091 | |
| Jason Gregory | 6030 Shining Oak Lane | | | Charlotte | NC | 28269 | |
| Jason Hacker | 1502 Benton Blvd APT 10107 | | | Savannah | GA | 31407 | |
| Jason Harris | 102 Sanderfer Rd | | | Bunnlevel | NC | 28323 | |
| Jason Hawkins | 1345 Sawtooth St | | | Chubbuck | ID | 83202 | |
| Jason Henry | 16625 Ardrey Place Dr | | | Charlotte | NC | 28277 | |
| Jason Herrera | 3814 Fircrest Dr | | | Charlotte | NC | 28217 | |
| Jason Hopper | 30 - 26106 Twp Rd 532A | | | Spruce Grove | AB | T7Y1A3 | Canada |
| Jason Hutchins | 640 E Kathleen Ave | | | Springfield | MO | 65803 | |
| Jason Jones | 682 Franklin Grove Dr | | | Mooresville | NC | 28115 | |
| Jason Kane | 42015 192nd Place SE | | | Enumclaw | WA | 98022 | |
| Jason Kennedy | 1297 Edbrooke Lane | | | Fort Mill | SC | 29715 | |
| JASON LEMON | 706 east 300 south | APT17 | | Salt Lake City | UT | 84102 | |

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jason Long | 4435 W. Madison St. | | | Springfield | MO | 65802 | |
| JASON M VIRDEN | 9415 LEVERWOOD AVE | | | CONCORD | NC | 28027 | |
| Jason Manney | 1905 49th St S | | | Fargo | ND | 58103 | |
| Jason Mask | 3787 West Pointe Drive | | | Florence | SC | 29506 | |
| Jason McClune | 4260 N Bond Ave | | | Fresno | CA | 93726 | |
| Jason McDougale | 8302 Pandorea Dr | | | Louisville | KY | 40258 | |
| Jason McNichol | 516 Brunswick Street | | | Stratford | ON | N5A3N6 | Canada |
| Jason Meyer | 8063 MADISON AVENUE #288 | | | INDIANAPOLIS | IN | 46227 | |
| Jason Michel | 11 storey rd west | | | moncton | NB | E1A2W6 | Canada |
| Jason Mills | 335 Cedar Drive | | | Salisbury | MD | 21804 | |
| Jason Newell | 15062 Twp Rd 218 | | | Van Buren | OH | 45889 | |
| Jason Nichols | 491 Moonlight Court | | | Grand Junction | CO | 81504 | |
| Jason Norris | 25822 Cordillera Dr. | | | Mission Viejo | CA | 92619 | |
| Jason Ostby | 1206 Westly Drive | | | West Fargo | ND | 58078 | |
| Jason Park | 3-4066 Old highway 2 | | | Belleville | ON | K8N4Z4 | Canada |
| Jason Prester | 613 N OCOTILLO LN | | | Gilbert | AZ | 85233 | |
| Jason Rabayda | 570 Crosslink Drive | | | Angier | NC | 27501 | |
| Jason Ray | 7804 Bud Morris Road | | | Wake Forest | NC | 27587 | |
| Jason Rivera | 3011 SW 37th Ave | | | West Park | FL | 33023 | |
| Jason Saniga | 4051 Washington Street | | | Weirton | WV | 26062 | |
| Jason Schreiner | 8335 Lake Myrtle Drive | | | Theodore | AL | 36582 | |
| Jason Shannon | 8302 Adrian Court | | | Charlotte | NC | 28270 | |
| Jason Shinker | 10 Marveline Drive | | | St Charles | MO | 63304 | |
| Jason Siever | 29921 briarthorn loop . | | | Wesley chapel | FL | 33545 | |
| Jason Simmons | 715 Madison Street | | | Lincolnton | NC | 28092 | |
| Jason Smith | 3201 fieldcrest way | | | abingdon | MD | 21009 | |
| Jason Snider | 4340 del paso dr | | | reno | NV | 89502 | |
| Jason Spradley | 854 Golden Valley CT. | | | Burleson | TX | 76028 | |
| Jason Stewart | 13122 Black Chestnut Pl | | | Charlotte | NC | 28278 | |
| Jason T. Yaudes | 7603 Horseshe Creek Dr. | | | Huntersville | NC | 28078 | |
| Jason Trieb | 18112 Ivorycrest Lane | | | Huntington Beach | CA | 92648 | |
| JASON VOJACEK | 830 GOU HOLE RD | | | COVE | TX | 77523 | |
| Jason Wales | 514 Wasatch | | | Mills | WY | 82644 | |
| Jason Weetman | 5350 Old Dowlen Road | Apt# 925 | | Beaumont | TX | 77706 | |
| Jason Wells | 18 colonels ridge rd | | | mountaintop | PA | 18707 | |
| Jason Westhafer | 6 Ora Court | | | Valley Center | KS | 67147 | |
| Jason Wilkinson | 208 Casey Lane | | | Florence | AL | 35633 | |
| JASON YAUDES | 19213 HIDDEN COVE LN | | | CORNELIUS | NC | 28031 | |
| Jason Young | 1202 Canyon Oaks Drive | | | Lancaster | TX | 75146 | |
| Jason Yurick | 220 Oakmont dr. | | | Hampstead | NC | 28443 | |
| Jason Zamora | 6521 E 62nd Way | | | Commerce City | CO | 80022 | |
| Jason Zepeda | 4300 Thatch Ave | | | Bakersfield | CA | 93313 | |
| Jason Zetooney | 6402 MAEANNE AVE 140 | | | Reno | NV | 89512 | |
| JASPER AUTOWORKS LTD | 10015 - 168 ST | | | EDMONTON | AB | T5P 3W9 | Canada |
| JASPER COUNTY BOARD OF SUPERVISORS | PO BOX 406 | | | BAY SPRINGS | MS | 39422 | |
| Jasson Haynes | 4113 McCray # C | | | Bakersfield | CA | 93308 | |
| Jaswanth Pogula | 9607 whispering meadows dr | apt 212 | | huntersville | NC | 28078 | |
| Jaswinder Mundi | 6411 W Buckskin Trail | | | Phoenix | AZ | 85083 | |
| JAVA DAVES EXECUTIVE COFFEE SERVICES | PO BOX 581238 | | | TULSA | OK | 74158-1238 | |
| Javier Altamirano | 19407 Cromwell St. | | | Rialto | CA | 92376 | |
| Javier Arellano | 8583 Laurel ave | | | Fontana | CA | 92335 | |
| Javier Galvan | 5606 Olvera Avenue | | | San Diego | CA | 92114 | |
| Javier Hinojos | 804 Saunders Dr | | | Round Rock | TX | 78664 | |
| Javier Lopez | 2754 E. Van Buren St. | | | Long Beach | CA | 90810 | |
| Javier Martinez | 5435 Lewrosa Way | | | Sacramento | CA | 95835 | |
| Javier Perez | 906 Fries Ave., # 1 | | | Wilmington | CA | 90744 | |
| Javier Requena-Rojas | 102 King Street | | | Kearny | NJ | 07032 | |
| Javier Retana | 2507 Weddington Green Ct | | | Kissimmee | FL | 34744 | |
| Jawad Aburumman | 507 Manor Road | | | Glen Burnie | MD | 21061 | |
| JAY A GUILTNER | 229 RIVER TRACE DR | | | MARION | AR | 72364 | |
| Jay Bessey | 316 E. 900 Rd | | | Baldwin City | KS | 66006 | |
| Jay Brown | 354 Spencer Lakes Dr | | | Meridianville | AL | 35759 | |
| Jay Emory | 3832 Valdez Dr. | | | Des Moines | IA | 50310 | |
| Jay Gilpin | 963 Ginnie Way | | | Winter Springs | FL | 32708 | |
| Jay Holbrook | 405 E. 76Th Ave. | | | Denver | CO | 80229 | |
| Jay Jimboy | 2310 Squirrel Road | | | Tuttle | OK | 73089 | |
| JAY KEY SERVICE INC | 1106 E ST. LOUIS ST | | | SPRINGFIELD | MI | 65806 | |
| Jay Linder | 667 3 OClock Drive | | | Tooele | UT | 84074 | |
| Jay White | 117 Dapple Court | Apt. 102 | | Wilmington | NC | 28403 | |
| Jaya Alakkat | 5305 Ravenglass Ct | | | Waxhaw | NC | 28173 | |
| Jaydee Jebboe | 3789 153rd street | | | Cleveland | OH | 44128 | |
| Jaye Chase | 2701 Country Place | | | Carrollton | TX | 75006 | |
| Jaylon Terry | 1221 w Clubhouse dr Apt#3010 | | | Taylorsville | UT | 84123 | |
| JB & CO INC | 1480 SOUTH CR 594 | PO BOX 520 | | TIFFIN | OH | 44883 | |
| JB ENSEIGNES | 190, CHEMIN DES INDUSTRIES | | | LAVALTRIE | QC | J5T 3R2 | Canada |
| JB TRANSMISSION INC | 256 ST MARYS RD | | | WINNIPEG | MB | R2H 1J6 | Canada |
| JBC TIRE & SERVICE CENTER | 1019 E REPUBLIC RD | | | SPRINGFIELD | MO | 65807 | |
| JC ALGUESEVA | 340 MACK RD | | | ACANSAS PASS | TX | 78336 | |
| JC CLEANING SERVICES | 2000 SE 28th Ave , Apt 718 | | | Amarillo | TX | 79103 | |
| JC EHRLICH CO INC | PO BOX 13848 | | | READING | PA | 19612 | |
| JCM ELECTRIC INC | 3333 S 6TH | | | LINCOLN | NE | 68502 | |
| JCS LLC | 91 STRAWBERRY HILL AVE | UNIT 740 | | STAMFORD | CT | 06902 | |
| JD EXTINGUISHERS | PO BOX 1247 | | | GRAYSON | GA | 30017 | |
| JD FACTORS CORPORATION | 315 MATHESON BLVD E | | | MISSISSAUGA | ON | L4Z 1X8 | Canada |
| JDB MAINTENANCE LLC | 1316 WILLIAMS DR | | | OKLAHOMA CITY | OK | 73119 | |
| JDI CLEANING SYSTEMS | 108-3380 SOUTH SERVICE ROAD | | | BURLINGTON | ON | L7N 3J5 | Canada |
| JEA | 21 WEST CHURCH STREET | | | JACKSONVILLE | FL | 32202-3155 | |
| JEA | PO BOX 45047 | | | JACKSONVILLE | FL | 322332-3225047 | |
| Jean De Choudens Duarte | 800 Beverly Ave | | | Altamonte Springs | FL | 32701 | |
| JEAN EDWARDS | 12200 HERBERT WAYNE CT | STE 150 | | HUNTERSVILLE | NC | 28078 | |
| Jean Edwards | 930 Shelton Drive | | | Iron Station | NC | 28080 | |
| Jean Kottke | 10267 199th Street W | | | Lakeville | MN | 55044 | |
| Jean-Claude Moffette | 824, Mozart | | | Beloeil | QC | J3G2G5 | Canada |
| JEAN-CLAUDE NAZAIRE | 8036 Briantea DR | | | Boynton Beach | FL | 33472 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jeanette Dromi | 4140 Foxwood Drive, Unit 808 | | | Burlington | ON | L7M4R4 | Canada |
| JEANIE M FOX | 2119 SOUTH WENDOVER RD | | | CHARLOTTE | NC | 28211 | |
| Jean-Philippe Lanteigne | 170 Chemin Jean Louis | | | Tremblay | NB | E8J3B7 | Canada |
| Jedd Emans | 8028 Parknoll Drive | | | Huntersville | NC | 28078 | |
| Jedd Emans | 8028 Parknoll Drive | | | Huntersville | NC | 28078 | |
| JEFCOAT FENCE CO INC | PO BOX 6197 | | | PEARL | MS | 39288 | |
| Jeff Abner | 3537 Priceton Rd | | | Montgomery | AL | 36111 | |
| JEFF AND RENAE FOUNTAIN | 9000 SAINT STEPHENS PLACE | | | WILMINGTON | NC | 28412 | |
| JEFF ANDERSEN | 116 Lake Acadia Place SE | | | Calgary | AB | T2J3B8 | Canada |
| Jeff Barnard | 4433 Rolling Water Drive | | | Pflugerville | TX | 78660 | |
| Jeff Beltz | 1626 Dale Circle N | | | Dunedin | FL | 34698 | |
| JEFF BLAIR | 236 COUNTY RT 26 | | | WEST MONROE | NY | 13167 | |
| JEFF CARTER | PO BOX 244 | | | GORE | OK | 74435 | |
| Jeff Click | 239 W. Melrose Avenue | | | Findlay | OH | 45840 | |
| Jeff Cutbirth | 38580 Red Bud Lane | | | Denham Springs | LA | 70706 | |
| JEFF FERGUSON | 5500 NORTH PLUM AVE | | | SEDALIA | CO | 80135 | |
| Jeff Franks | 10804 EAST GRACE AVENUE | | | SPOKANE VALLEY | WA | 99206 | |
| Jeff Hall | 737 E Toledo | | | Peoria Heights | IL | 61616 | |
| Jeff Harper | 1052 Halbert Dr | | | Newark | TX | 76071 | |
| Jeff Hersel | 400 ne cleveland ave apt 14 | | | gresham | OR | 97030 | |
| JEFF KIRK | 553 PACIFIC AVE, APT E | | | ALAMEDA | CA | 94501 | |
| Jeff Marrs | 3500 Ginger Ct. | | | McKinney | TX | 75070 | |
| JEFF MCGHEE | 9653 S DUDLEY WAY | | | LITTLETON | CO | 80127 | |
| JEFF MOSER | 385 THOMPSON DR | | | CAMBRIDGE | ON | L0P1B0 | Canada |
| Jeff Paolini | 8356 Route 32 | | | Cairo | NY | 12413 | |
| Jeff Peques | 19350 baldwin cir | | | elk river | MN | 55330 | |
| Jeff Ptak | 7927 Golf Course Dr N | | | Denver | NC | 28037 | |
| Jeff Schiffelbein | 12761 West 88th Circle | Apt# 153 | | Lenexa | KS | 66215 | |
| JEFF WATKINS | 1538 FRISCO TERR PORT | | | CHARLOTTE | FL | 33953 | |
| Jeff Wonderly | 24366 Givens Circle | | | Georgetown | DE | 19947 | |
| JEFF WYLER ALEXANDRIA | 401 MILFORD PKWY | STE A | | MILFORD | OH | 45150 | |
| JEFFERDS CORPORATION | PO BOX 757 | | | ST ALBANS | WV | 25177 | |
| JEFFERSON CAPITAL SYSTEMS INC | PO BOX 17210 | | | GOLDEN | CO | 80402 | |
| JEFFERSON COUNTY (KY) | JEFFERSON COUNTY SHERIFFS OFFICE | 531 COURT PLACE, 6TH FLOOR | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY (KY) | SHERRIFS OFFICE | PO BOX 34570 | | LOUISVILLE | KY | 40232-4570 | |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR (TX) | 1149 PEARL STREET | | | BEAUMONT | TX | 77701 | |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR (TX) | PO BOX 2112 | | | BEAUMONT | TX | 77704 | |
| JEFFERY ALLEN | 1412 Roebling Trl | | | Pensacola | FL | 32506 | |
| Jeffery Burns | 90 Grapevine Road | | | Bolton | ON | L7E2M5 | Canada |
| Jeffery Collier | 2001 S. 11th Street | | | Kansas City | KS | 66103 | |
| Jeffery Dixon | 207 TENNESSEE DR | | | Pensacola | FL | 32505 | |
| Jeffery Foster | 2101 canterwood dr apt 3 | | | Charlotte | NC | 28213 | |
| Jeffery Hyde | 502 Harolds Lane | | | Lincolnton | NC | 28092 | |
| Jeffery Nunn | 354 South Port Dr. | | | Summerville | SC | 29483 | |
| Jeffery Peters | 531 Mcindoe Street | | | Wausau | WI | 54403 | |
| Jeffery Thornton | 700 Lake Edward Drive | | | Virginia Beach | VA | 23462 | |
| Jeffery Tyler | 110 N Newton Street | | | Elizabethtown | NC | 28337 | |
| Jeffery Willis | 21205 Lincoln Blvd | | | Gretna | NE | 68028 | |
| Jeffrey Alton | 6811 NE 121st | J71 | | Vancouver | WA | 98682 | |
| JEFFREY ANDERSON | 504 Coventry lane | | | Newark | DE | 19713 | |
| Jeffrey Anderson | 7 N. Hermitage | | | Texarkana | AR | 71854 | |
| Jeffrey Beech | 390 Sparton Road | | | Victoria | BC | V9E2H4 | Canada |
| Jeffrey Boyd | 13111 Turnbridge Trail | | | Houston | TX | 77065 | |
| Jeffrey Brouse | 401 19th Street SE | | | Roanoke | VA | 24013 | |
| Jeffrey Brown | 1655 Riva Ridge #4 | | | Mansfield | OH | 44904 | |
| JEFFREY C VANNOY | 8391 KLONDIKE RD | | | PENSACOLA | FL | 32526 | |
| Jeffrey Calvert | 797 Jackson hollow rd | | | Shepherdsville | KY | 40165 | |
| Jeffrey cheser | 1308 stony road | | | knoxville | TN | 37914 | |
| Jeffrey Cruz | 12026 Bridge Point LN | | | Riverview | FL | 33579 | |
| Jeffrey Daniels | 3609 36th Street | | | Nitro | WV | 25143 | |
| Jeffrey Davis | 16119 Wynfield Creek Parkway | | | Huntersville | NC | 28078 | |
| Jeffrey Deitrich | 7204 Bladen Place | | | Gainesville | VA | 20155 | |
| Jeffrey Dinan | 11954 Royce Waterford Cir | | | Tampa | FL | 33626 | |
| Jeffrey Dungo | 6057 dry bed st unit 103 | | | Henderson | NV | 89011 | |
| Jeffrey Dyer | 16 Sarah Drive | | | Merrimack | NH | 03054 | |
| Jeffrey Dziekan | 16711 Rippling Mill Dr. | | | Sugarland | TX | 77498 | |
| Jeffrey Ezell | 2008 Powderhorn | | | Edmond | OK | 73034 | |
| Jeffrey Faucher | 2 Nagel Court | 2A | | Merrick | NY | 11566 | |
| Jeffrey Foshee | 4839 Firewood St | | | Middleburg | FL | 32068 | |
| Jeffrey Frank | 13745 Heritage Valley Way | | | Gainesville | VA | 20155 | |
| Jeffrey Gloudeman | 2303 N Cedar Downs Ln | | | Wichita | KS | 67223 | |
| Jeffrey Graber | 251 Summit Park Court | | | Kannapolis | NC | 28083 | |
| Jeffrey Haney | 3808 Mckee Road | | | Charlotte | NC | 28270 | |
| Jeffrey Herman | 7628 Flourish Springs Street | | | Las Vegas | NV | 89131 | |
| Jeffrey Johnson | 1609 5th Street S | | | Fargo | ND | 58103 | |
| Jeffrey Johnson | 6115 111th st e M 302 | | | puyallup | WA | 98373 | |
| Jeffrey Jones | 2020 Snowbird Ln | | | Gastonia | NC | 28056 | |
| Jeffrey Keiper | 1530 Cessna Dr | | | New Brighton | MN | 55112 | |
| Jeffrey Mahoney | 267 Heftner Cir | | | Maineville | OH | 45039 | |
| Jeffrey Maley | 908 Burr Oak Drive | | | Kent | OH | 44240 | |
| Jeffrey Marshall | 2225 S. Capri | | | Wichita | KS | 67207 | |
| Jeffrey Martin | 7007 Lucky Dr E | | | Jacksonville | FL | 32208 | |
| Jeffrey Mastroianni | 3 Hunters Ridge | | | Clinton | CT | 06413 | |
| Jeffrey Mayr | 8569 High Ridge Court | | | Castle Rock | CO | 80108 | |
| Jeffrey Mosley | 3724 West Ave Apt F | | | Greensboro | NC | 27407 | |
| Jeffrey Mulligan | 17601 Springwinds Drive | | | Cornelius | NC | 28031 | |
| Jeffrey Nagamine | 8012 w Courtland | | | Norridge | IL | 60706 | |
| Jeffrey Oliver | 6614 Palisades Drive | | | Texarkana | TX | 75503 | |
| Jeffrey Ornduff | 403 Hanna Court | | | Chester | MD | 21619 | |
| Jeffrey Pere | 218 Brian Dr | | | Slidell | LA | 70458 | |
| Jeffrey Philippi | 437 Fletcher Ave apt. #8 | | | Lincoln | NE | 68521 | |
| Jeffrey Pompura | 809 S Platte Ave Box 824 | | | Mills | WY | 82644 | |
| Jeffrey Ratkovich | 207 W Main St | | | Elmwood | IL | 61529 | |
| Jeffrey Roberts | 3232 N. Warren Ave. | | | Oklahoma City | OK | 73112 | |
| Jeffrey Robinson | 2881 Old Conover-Startown Rd. | Apt. C | | Newton | NC | 28658 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jeffrey Santin | 217 Halls Mill Road | | | London | ON | N6K2L3 | Canada |
| Jeffrey Stark | 3417 Forest Ridge Dr | | | Spring Grove | IL | 60081 | |
| Jeffrey Stein | 3 Deborah Lane | | | Chappaqua | NY | 10514 | |
| Jeffrey Taylor | 263 Honeyville Rd | | | Stanley | VA | 22851 | |
| Jeffrey Trimer | 42 HAZEL BARK RUN | | | Rochester | NY | 14606 | |
| Jeffrey VanDam | 5216 S. Briarwood Avenue | | | Sioux Falls | SD | 57108 | |
| Jeffrey Wilkinson | 8860 Old Lewis Court | | | Manassas | VA | 20110 | |
| Jeffrey Witt | 68 6th Avenue | | | Buffalo | WV | 25033 | |
| Jeffrey Young | 4481 Jordan Road | | | Greer | SC | 29651 | |
| Jeffry Smith | 2800 Hines Way | | | Bakersfield | CA | 93304 | |
| Jemarcus Johnson | 1480 paragon pkwy | | | Birmingham | AL | 35235 | |
| Jenai Mohmod | 833 Frost Rd | Apt. 403 | | Streetsboro | OH | 44241 | |
| Jenefer Crim | 163 Old Pond Circle | | | Pooler | GA | 31322 | |
| Jenene Grimes | 2640 Pennsylvania Ave Unit 326 | | | Baltimore | MD | 21217 | |
| Jennaveve Irwin | 9114 Tropicana dr | | | Bakersfield | CA | 93311 | |
| Jennifer Alvarez | 177 Watson Ave | | | West Orange | NJ | 07052 | |
| Jennifer Barclay | 43 Ocean Park Rd | | | Saco | ME | 04072 | |
| Jennifer Bland | 1608 Halesworth Ln | | | Virginia Beach | VA | 23456 | |
| Jennifer Clay | 4920 BROKEN SADDLE LANE | | | CHARLOTTE | NC | 28226 | |
| Jennifer Green | 48 Fermoy Lane | | | Waymart | PA | 18472 | |
| Jennifer Hilenski | 11118 Northlake Landing Dr. | #2207 | | Charlotte | NC | 28216 | |
| Jennifer Michalak | 8 hill street unit 3 | | | Newmarket | ON | L3Y4L7 | Canada |
| Jennifer Parker | 1179 11th Street Cir NW | | | Hickory | NC | 28601 | |
| Jennifer Perez | 2100 Deepwood Court | | | Gastonia | NC | 28054 | |
| Jennifer Raimey | 461 Palisades Drive | | | Lincolnton | NC | 28092 | |
| Jennifer Rau | 32 Perennial Lane | | | Willingboro | NJ | 08046 | |
| Jennifer Rochna | 7164 west Glenn drive | | | Glendale | AZ | 85303 | |
| Jennifer Staines | 8724 Hallowford Drive | | | Huntersville | NC | 28078 | |
| Jennifer Stamos | 2900 Sebring Circle | | | Charlotte | NC | 28215 | |
| Jennifer Synnott | 150 Klattenhoff Ln Apt. 5205 | | | Hutto | TX | 78634 | |
| Jenny Yao | 7411 Edenbridge Lane | | | Charlotte | NC | 28226 | |
| Jequez Smith | 14200 se 272nd st | I104 | | kent | WA | 98042 | |
| Jerad Hevalow | 9228 NW 60th St | | | Parkville | MO | 64152 | |
| Jerad Long | 230 N. Somerset Ave | | | Crisfield | MD | 21817 | |
| Jerald Bass | 4205 Sarah | Apt#404 | | Beaumont | TX | 77705 | |
| Jerald Perry | 14210 Puritan Rd | | | Chesterfield | VA | 23838 | |
| Jeramie Collins | 1316 Chapman Rd | | | Lizella | GA | 31052 | |
| Jeramy Alarcon | 3020 E Fountain Blvd | | | Colorado Springs | CO | 80910 | |
| Jered Ridings | 4775 Ambition Court | | | Milton | FL | 32570 | |
| Jerel Lowe | 6330 South Dixie Drive Apt 1-B | | | West Jordan | UT | 84084 | |
| Jerel Williams | 7032 Jefferson Davis Hwy | | | Spotsylvania | VA | 22551 | |
| Jerell Walker | 5323 Hermitage Drive | | | Baton Rouge | LA | 70806 | |
| Jereme Saia | 803 Monroe Street | | | Clinton | MS | 39056 | |
| Jeremiah Balag | 10443 Pioneer Blvd | | | Santa Fe Springs | CA | 90670 | |
| Jeremiah Buckner | 7383 Big Pine Road | | | Marshall | NC | 28753 | |
| Jeremiah Habecker | 489 Meadowlark Way Apt B | | | Clifton | NJ | 81520 | |
| Jeremiah Jones | 15703 Foreleigh Rd | | | Huntersville | NC | 28078 | |
| Jeremiah Moore | 934 W. Horizon Way | | | Nampa | ID | 83686 | |
| Jeremiah Moxley | 5480 CRESTWOOD DR | | | Prosper | TX | 75078 | |
| Jeremiah Saunders | 39461 SPRUCE ST. APT B | | | Pearl River | LA | 70452 | |
| JEREMIAH SCHALBERG | 457 PALISADE AVE #2 | | | NEW CITY | NJ | 07307 | |
| Jeremiah Schuelke | PO Box 1736 | | | Kodak | TN | 37764 | |
| Jeremiah Thomas | 232 Joe Smith Rd | | | Carriere | MS | 39426 | |
| Jeremiah Weaver | 4 Srant Dr | | | Pensacola | FL | 32506 | |
| Jeremiah Wilson | 801 SANDPIPER DR | APT B | | LADSON | SC | 29456 | |
| Jeremy Allison | 5420 Kemper Unit A | | | Lubbock | TX | 79416 | |
| Jeremy Altman | 4121 Rosedown Ct | | | Kennesaw | GA | 30144 | |
| Jeremy Borinstein | 6461 Oak St | | | Taylor | MI | 48180 | |
| Jeremy Clayman | 3170 Mizpah Church Rd | | | Rural Hall | NC | 27045 | |
| Jeremy Cormier | 129 Cloverbrae Cres | | | North Bay | ON | P1A4J4 | Canada |
| Jeremy Dahl | 609 1st Ave NW #203 | | | Dilworth | MN | 56529 | |
| Jeremy Ellison | 700 east 9th ave | | | Munhall | PA | 15120 | |
| Jeremy George | 812 Dover Ave | | | Lubbock | TX | 79416 | |
| Jeremy Green | 24005 Tidal Way | | | Tega Cay | SC | 29708 | |
| Jeremy Harris | 2520 US Highway 23 N. APT# 206 | | | Weber city | VA | 24290 | |
| Jeremy Henderson | 1202 Woodville Drive | | | Jackson | MS | 39209 | |
| JEREMY HOOK | 219 Park Lane | | | Lone Jack | MO | 64070 | |
| Jeremy Hunt | 4659 S 3600 W | | | Salt Lake City | UT | 84119 | |
| Jeremy Hussey | 917 Blacksnake Rd | | | Stanley | NC | 28164 | |
| Jeremy James | 2003 Highway 161 | | | North Little Rock | AR | 72117 | |
| Jeremy Johnson | 13255 el cajon dr apt b | | | Desert hot springs | CA | 92240 | |
| Jeremy Kell | 2150 Hartford ave | | | Johnston | RI | 02919 | |
| Jeremy Kilby | 2869 Shale Drive | | | Davidson | NC | 28036 | |
| Jeremy Landfair | 26835 N 84th Ave | | | Peoria | AZ | 85383 | |
| Jeremy Linville | 2 Hayes Lane | | | Hurricane | WV | 25526 | |
| JEREMY LYONS | 146 ADAM DR | | | NEW OXFORD | PA | 17350 | |
| Jeremy McNaughton | 11006 Sonoma Creek CT | | | Bakersfield | CA | 93312 | |
| Jeremy Minor | 809 Old Ekron Rd | Apartment 3 | | Brandenburg | KY | 40108 | |
| Jeremy Mitchell | 2819 Eastland rd | | | Roanoke | VA | 24014 | |
| Jeremy Neyland | 17427 Lake Wisteria Ave. | | | Baton Rouge | LA | 70817 | |
| Jeremy Pierce | 323 Torner Rd | | | Essex | MD | 21221 | |
| Jeremy Porter | 13125 M 87th Ave | | | Collinsville | OK | 74021 | |
| Jeremy Sanchez | 2702 Joman St | | | San Angelo | TX | 76901 | |
| Jeremy Sawyer | 1921 Pacific Drive | | | Lincoln | NE | 68506 | |
| Jeremy Schaafs | 1320 W Flamingo Ave | TRLR #37 | | Nampa | ID | 83651 | |
| Jeremy Smith | 1089 Burwell Road Unit E-1 | | | Harvest | AL | 35749 | |
| JEREMY SMITH | 8301 GIDLEIGHT CT | | | CHARLOTTE | NC | 28216 | |
| Jeremy Trunzo | 1548 stae route 502 | | | springbrooj | PA | 18444 | |
| Jeremy Vidrine | 4579 Powell Ave | | | Las Vegas | NV | 89121 | |
| Jeremy Vondenkamp | 5231 Arroyo Street | | | Colorado Springs | CO | 80922 | |
| Jeremy Waite | 2084 Glenhampton Road | | | Oakville | ON | L6M3X1 | Canada |
| Jeremy Winstel | 14200 Peppercreek Drive | | | Strongsville | OH | 44136 | |
| Jerico Robertson | 1268 8th street | | | Oakland | CA | 94607 | |
| Jermain Norwood | 6112 s earp wash ln | | | tucson | AZ | 85706 | |
| Jermaine Johnson | 4810 Stone Branch Dr | | | Raleigh | NC | 27610 | |
| Jermaine Jones | 145 Wilders Lane | | | Louisburg | NC | 27549 | |
| Jermaine Mclaurin | 2001 s McArthur Blvd | unit 129 | | Oklahoma City | OK | 73128 | |
| Jermaine Worthy | 105 Cardiff ct | | | Slidell | LA | 70460 | |
| Jerod Mcneal | 9190 our way | | | Missoula | MT | 59808 | |
| Jerod Staten | 41 Mountain Ave | | | Bloomfield | CT | 06002 | |
| Jerome Bonner | 9116 S Harding | | | Evergreen Park | IL | 60805 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jerome Jordan | 5002 Monte Bella Place | | | Franklin | TN | 37067 | |
| Jerome Morrow | 1718 East Pikes Peak Ave | | | Colorado Springs | CO | 80909 | |
| Jerome Tate | 413 Raspberry Lane | | | Fountain Inn | SC | 29644 | |
| JEROMY TAYLOR | 146 PARKVIEW PL SE | | | CALGARY | AB | T2J 4W5 | Canada |
| Jerran Neve | 6601 W 60th St. N | | | Sioux Falls | SD | 57107 | |
| Jerrell Williams | 644 e107th | | | cleveland | OH | 44108 | |
| Jerreze Franklin | 105 Lawston Court | | | Byram | MS | 39272 | |
| Jerrick Viliere | 804 Heidi Road | | | Seffner | FL | 33584 | |
| Jerrick Woodard | 4175 castilla circle | apt 205 | | Fort Myers | FL | 33919 | |
| Jerry Bewley | 5515 Winship Court | | | Indianapolis | IN | 46221 | |
| Jerry Brooks | 218 W. Empire Drive | | | Brandon | FL | 33510 | |
| Jerry Brumley | 1013 W. Main St. | | | CHESTERFIELD | SC | 29709 | |
| Jerry Craig | 3974 Orchard Rd. | | | Iron Station | NC | 28080 | |
| Jerry Dillingham | 522 East Bend Dr | | | Nashville | TN | 37209 | |
| Jerry Flasche | 11701 Washington St | #903 | | Northglenn | CO | 80233 | |
| Jerry Geotz | 221 Brookdale Drive | | | Vacaville | CA | 95687 | |
| Jerry Hamilton | 611 W. 24th Street | | | Texarkana | TX | 75503 | |
| Jerry Ibarra | 1534 Walnut Dr | Unit A | | Brighton | CO | 80601 | |
| Jerry Knapp | 8874 Himark Lane | | | Lincoln | NE | 68526 | |
| Jerry L. Knapp | 22415 Golfview Lane | | | Parker | CO | 80138 | |
| Jerry Lewis | 1596 County Rd 4231 | PO Box 157 | | DeKalb | TX | 75559 | |
| Jerry Mata | 2101 N Inyo St | | | Bakersfield | CA | 93305 | |
| Jerry Metully | Posted box 1835 | | | Missoula | MT | 59806 | |
| Jerry Morgan | 15302 Judson Road Apt #1011 | | | San Antonio | TX | 78247 | |
| Jerry Morton | 2061 e grand ave | | | des moines | IA | 50317 | |
| Jerry Robinson | 3580 McGhee Place Dr. South | APT. 4410 | | Montgomery | AL | 36111 | |
| Jerry Shermer | 291 Howardtown Rd | | | Mocksville | NC | 27028 | |
| JERRY STANFORD | 1301 SOUTHERFIELD RD | | | AMERICUS | GA | 31719 | |
| Jerry Thompson | 2031 NE 7th Ave | | | Portland | OR | 97212 | |
| Jerry Traylor | 1232 E 24th Ave. | | | North Kansas City | MO | 64116 | |
| Jerry Wild | 401 6th Ave N #302 | | | Fargo | ND | 58102 | |
| JERRYS AUTO BODY | 1800 S CATON AVENUE | | | BALTIMORE | MD | 21227 | |
| Jesse Bandy | 1509 8th Avenue N | # B | | Birmingham | AL | 35203 | |
| Jesse Bonds | 1313 Aspen Drive | | | Moore | OK | 73160 | |
| Jesse Boring | 201 Candle Drive | | | blakeslee | PA | 18610 | |
| Jesse Bruce | 210 amanda st | | | pekin | IL | 61554 | |
| Jesse Corey | 5119 Auriesville Lane | | | Hazelwood | MO | 63042 | |
| JESSE D CONWAY - ATTORNEY AT LAW | 5500 NE 107TH AVE | | | VANCOUVER | WA | 98662 | |
| Jesse Gulliford | 2975 Windsor Pl | | | Casper | WY | 82604 | |
| Jesse Herrera | 2152 Arroyo Drive | | | Pomona | CA | 91768 | |
| Jesse King | 500 point lick dr. lot 9 | | | charleston | WV | 25306 | |
| Jesse Linne | 12527 Ninebark Street | | | Moreno Valley | CA | 92553 | |
| Jesse McWhorter | 1410 Arvel Circle #C | | | Azle | TX | 76020 | |
| Jesse Norton | 40 Finch Street | | | Westbrook | ME | 04092 | |
| Jesse Parent | #113-3030 Trethewey St | | | Abbotsford | BC | V2T4N2 | Canada |
| Jesse Peterson | 1393 Calmview Pl | | | Las Vegas | NV | 89110 | |
| Jesse Rodriguez | 18 Whiting Road | | | East Hartford | CT | 06118 | |
| Jesse Sanchez | 450 Abigail | | | Converse | TX | 78109 | |
| Jesse Seibold | 3123 River Trace | | | Gastonia | NC | 28056 | |
| Jesse Shropshire | 2524 79TH AVE. | | | Baton Rouge | LA | 70807 | |
| Jesse Tillie | 3445 Cortland Dr | | | Davenport | FL | 33837 | |
| Jessi Basham | 2733 South 2500 West | | | West Valley City | UT | 84119 | |
| Jessica Csokasy | 23442 Barfield | | | Farmington Hills | MI | 48336 | |
| Jessica Fierro | 425 W Trade St Apt 607 | | | Charlotte | NC | 28202 | |
| Jessica Hernandez | 2926 Deep Cove Dr NW | | | Concord | NC | 28027 | |
| Jessica Johnson | 1104 Catfish Church Rd | | | Latta | SC | 29565 | |
| Jessica Jones | 1486 Matthew Allen Circle | | | Kannapolis | NC | 28081 | |
| Jessica Kessel | 17047 Hugh Torance Parkway | | | Huntersville | NC | 28078 | |
| Jessica Pelaez | 9615 Bonita Lane APT. 609 | | | Charlotte | NC | 28262 | |
| Jessica Rodriguez | 702 Farmhurst Dr. Unit N | | | Charlotte | NC | 28217 | |
| JESSICA WINTERS | 1041 4TH ST NE | | | NEW PHILADELPHIA | OH | 44663 | |
| Jessie Aleman | 16226 Peach Bluff Lane | | | Cypress | TX | 77429 | |
| Jessie Bailey | 1613 Knoll Drive | | | Vale | NC | 28168 | |
| Jessie Gaudia | 600 Calle Orlando | | | Arvin | CA | 93203 | |
| Jessie Gudino | 321 B W 11TH ST | | | Reno | NV | 89503 | |
| Jessie Hodges | PO Box 70472 | | | Bakersfield | CA | 93387 | |
| Jessie McCaskell | 1026 Middleton Crescent | | | Regina | SK | S4N7B4 | Canada |
| Jessie Munoz | 1649 E Oak St | | | Placentia | CA | 92870 | |
| Jessie Washington | 5744 Carrousel dr | | | Indianapolis | IN | 46254 | |
| Jesus Andino | 52 Franklin Street | | | Meriden | CT | 06450 | |
| Jesus Carrillo Lopez | PO Box 11745 | | | Earlimart | CA | 93219 | |
| Jesus de la Rosa | 4554 ensenada st | | | denver | CO | 80249 | |
| Jesus Gonzalez | 22602 Millgate Drive | | | Houston | TX | 77373 | |
| Jesus Gracia | 2843 N Tolman Dr. | | | Tucson | AZ | 85705 | |
| Jesus Mariscal-Mendez | PO Box 620 | | | Moorpark | CA | 93021 | |
| Jesus Medina | 5428 Adams Drive | | | The Colony | TX | 75056 | |
| Jesus Mejia Ayon | 1346 McDonald Ave. | | | Wilmington | CA | 90744 | |
| Jesus Rivas | 15400 W.francisquito | Apt. 245 | | La Puente | CA | 91744 | |
| Jesus Roman | 3705 Mckenzie Street | | | Riverside | CA | 92503 | |
| Jesus Sanchez | 1005 Hobble Bush Lane | | | Elgin | IL | 60120 | |
| Jesus Vieyra | 1700 Seaspray Ct | 1067 | | Houston | TX | 77008 | |
| Jesus Zavala | 11923 Cyclops St | | | Norwalk | CA | 90650 | |
| JETBRAINS AMERICAS INC | 989 EAST HILLSDALE BLVD, STE 200 | | | FOSTER CITY | CA | 94404 | |
| JH RYDER MACHINERY | 210 ANNAGEM BLVD | | | MISSISSAUGA | ON | L5T 2V5 | Canada |
| Jhamal Evans | 10216 Ironwood Ln | | | Dallas | TX | 75249 | |
| Jhance Jenkins | 134 Jean Wells Dr | | | Goose Creek | SC | 29445 | |
| Jheasong Clermond | 3620 Central Avenue | | | Fort Myers | FL | 33901 | |
| Jhon Ortiz | 2479 NW 34th Street | | | Miami | FL | 33142 | |
| JIBE DESIGN | 1316 VISTA PRADO | | | SAN CLEMENTE | CA | 92673 | |
| JIHAD EVANS | 5000 RIVERDALE RD | APT 113 | | RIVERDALE | NJ | 07457 | |
| Jill Gardner | 3240 Prospect Avenue | | | La Crescenta | CA | 91214 | |
| Jill Gardner | 16909 NE 120th St | | | Redmond | WA | 98052 | |
| JILL MASON | 209 CAMELLIA HILLS CT | | | WEDDINGTON | NC | 28104 | |
| Jillian Divis | 2225 Hawkins Street Unit 256 | | | Charlotte | NC | 28203 | |
| Jillian Squires | 3333 164th St. SW #112 | | | Lynnwood | WA | 98087 | |
| JIM BROWNE CHEVROLET INC | 11300 N FLORIDA AVE | | | TAMPA | FL | 33612 | |
| Jim Carriero | 1833 South Ridge Dr | | | Valrico | FL | 33594 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jim Carter | 6310 E. Thompson Road | | | Indianapolis | IN | 46237 | |
| Jim Collins | 13827-142 avenue | | | Edmonton | AB | T6V0L8 | Canada |
| JIM HATHEWAY FORD SALES | 76 ROBERT ANGUS DR | | | AMHERST | NS | B4H 4?R | Canada |
| JIM HOGG COUNTY ISD | 210 W LUCILLE ST | | | HEBBRONVILLE | TX | 78361 | |
| JIM HOMER | 4762 BALDWIN MANOR RD | | | PITTSBURGH | PA | 15227 | |
| JIM MALOAF REALTOR INC | 803 W PIONEER PARKWAY | | | PEORIA | IL | 61615 | |
| JIM PATTISON LEXUS NORTH VANCOUVER | 845 AUTOMALL DR | | | NORTH VANCOUVER | BC | V7P 3R8 | |
| JIM PATTISON LEXUS VICTORIA | 625 FRANCES AVE | | | VICTORIA | BC | B8Z 1A2 | Canada |
| JIM PATTISON SUBARU NORTH SHORE | 809 AUTOMALL SUBARU | | | NORTH VANCOUVER | BC | V7P 3R8 | |
| JIM PATTISON TOYOTA DUNCAN | 6529 TRANS CANADA HWY | | | DUNCAN | BC | V9L 6G2 | Canada |
| JIM PATTISON TOYOTA NORTH VANCOUVER | 849 AUTOMALL DR | | | NORTH VANCOUVER | BC | V7P 3R8 | Canada |
| JIM PATTISON TOYOTA VICTORIA | 625 FRANCES AVE | | | VICTORIA | BC | V8Z 1A2 | |
| Jim Riley | 26625 Lope De Vega Dr | | | Mission Viejo | CA | 92691 | |
| JIM SCHENCK | 105 CONTINENTAL PL | | | BRENTWOOD | TN | 37027 | |
| Jim Sigmon | 1577 Woodcroft Drive | | | Fort Mill | SC | 29708 | |
| JIM SLOAN FORD | PO BOX 1096 | | | COLUMBIA | TN | 38402-1096 | |
| JIM TAYLOR CHEVROLET | 139 GRIMSHAW ST | | | RAYVILLE | LA | 71269 | |
| Jim Thornton | 4245 Estes Park Circle | | | Haltom City | TX | 76137 | |
| JIM WILDMAN | 43 SEEPLEVIEW CT | | | OSHAWA | ON | L1H 7K4 | Canada |
| JIMCO AUTO REPAIR | 585 HICKSVILLE RD | | | BETHPAGE | NY | 11714 | |
| Jimmay Faustin | 6601 Hawksnest Dr | | | Charlotte | NC | 28269 | |
| Jimmie Garrett | 182 Christenson CT NE | | | Fridley | MN | 55432 | |
| Jimmie Lewis Jr. | 4417 Frankford Ave. | | | Baltimore | MD | 21206 | |
| Jimmie Pickford | 6620 57th ave n | | | crystal | MN | 55428 | |
| Jimmie Williams | 450 Rockdale Dr. | | | Jackson | MS | 39206 | |
| Jimmy Beard | 1202 Oak Glenn Loop | | | Bryant | AR | 72022 | |
| Jimmy Best | 8314 David Lee Ln | | | Charlotte | NC | 28227 | |
| Jimmy Boatwright | 16482 blountstown hwy | | | Tallahassee | FL | 32310 | |
| JIMMY DEARING | 81 HILLSIDE MEADOWS | | | ST CHARLES | MO | 63303 | |
| Jimmy Duggan | 560 Cathy Tripp Ln | | | Jacksonville | FL | 32220 | |
| Jimmy Elliott | P.O. Box 352 | 604 6th Ave South | | Hometown | WV | 25109 | |
| Jimmy Guerrero | 4704 NW 195 Street | | | Miami Gardens | FL | 33055 | |
| JIMMY LANGLEY | 7320 LARCHWAY DR | | | DALLAS | TX | 75232 | |
| Jimmy Nguyen | 13134 Bayfield Drive | | | Frisco | TX | 75013 | |
| Jimmy Nicholson | 6428 Windsor Gate Lane | | | Charlotte | NC | 28215 | |
| Jimmy Norris | 4405 Country Club Drive | | | Wilson | NC | 27896 | |
| Jimmy Payne | 1341 Bonnie Dr. | | | Memphis | TN | 38109 | |
| Jimmy Price | 1301 W. Lynnwood Circle | | | Johnson City | TN | 37604 | |
| JIMMY SHINES AUTO | 3955 E MAIN ST | | | MESA | AZ | 85205 | |
| Jimmy Walker | 9234 Burt Rd | | | Detroit | MI | 48228 | |
| JIMMYS TIRE CENTER | 2335 E ORANGETHROPE AVE | | | FULLERTON | CA | 92831 | |
| JIMS GARAGE II | 205 MARKET ST | PO BOX 193 | | CLARINGTON | OH | 43915 | |
| JIMS TOWING SERVICE INC | 300 TERRACE WAY | | | BAKERSFIELD | CA | 93304 | |
| Jinetta Hemraj | 9677 MARQUETTE ST NW | | | CONCORD | NC | 28027 | |
| Jiovanni White | 608 Barkfield Loop | | | Brandon | FL | 33511 | |
| JJP ELECTIRC | 6826 N GREENWOOD BLVD | | | SPOKANE | WA | 99208 | |
| JKS INCORPORATED | PO BOX 450 | | | WELCOME | NC | 27374 | |
| JKT HOME SERVICES INC DBA CHECKLIST INSPECTIONS | 728 W COUNTRY ESTATES AVE | | | GILBERT | AZ | 85233 | |
| JM BUILDING MAINTENANCE | 1917 100TH AVE | | | OAKLAND | CA | 94601 | |
| JM SEARCH | 1045 FIRST AVE STE 110 | | | KING OF PRUSSIA | PA | 19406 | |
| JM TIRES SERVICES LLC | 209 S WALLACE DR | | | LAS VEGAS | NV | 89107 | |
| JMG & SONS CORP | 7705 NW 72 AVE | | | MIAMI | FL | 33166 | |
| JMI SPORTS | PO BOX 645388 | | | CINCINNATI | OH | 45264-5388 | |
| JO DIAN LAVOICE | 2120 SUGAR HILL RD | | | TEXARKANA | AR | 71854 | |
| Jo Slater | 5770 W Kesler St | | | Chandler | AZ | 85226 | |
| Joan Noon | 1520 Miramichi Avenue | | | Bathurst | NB | E2A1Y5 | Canada |
| JOANNE ZUKOWSKI | 133 CRANBROOKE DR | | | CORAOPOLIS | PA | 15108 | |
| Joaquin Bosque | 27 Wekiua Point Circle | | | Apopka | FL | 32712 | |
| Joaquin Estrella Rivera | 201 East Petrol Road | | | Bakersfield | CA | 93308 | |
| Joaquin Sanchez | 3400 MOUNTAIN VIEW ST #227 | | | Bakersfield | CA | 93306 | |
| JoBari Warren | 126 Willowbrook Dr | | | Bessemer | AL | 35022 | |
| Jodanna Cook | 169 Foxglove Drive | | | Statesville | NC | 28625 | |
| Jodi Bickford | 26B Yardboro Avenue | | | Albany | NY | 12205 | |
| Joe Agurto | 65 Wallington Ave | #1A | | Wallington | NJ | 07057 | |
| Joe Ard | 4626 Bayou Ct. | | | Orange Beach | AL | 36561 | |
| Joe Brown | P. O. Box 917 | | | Bolivar | MO | 65613 | |
| Joe D. Brothers | 205 Bell Road | | | Greenville | SC | 29607 | |
| Joe Garcia | 7527 Hereford Street | | | Houston | TX | 77087 | |
| Joe Godard | 12726 Wanda Way | | | Rosharon | TX | 77583 | |
| Joe Holbrook | 105 Devonwood | | | Silver Creek | GA | 30173 | |
| Joe McGaffee | 5700 w. nancy | | | sioux falls | SD | 57104 | |
| Joe Quihuis | 3145 N 52nd Pkwy | | | Phoenix | AZ | 85031 | |
| joe quintana | 414 Broken Arrow Dr Unit B | | | Grand Junction | CO | 81504 | |
| JOE RIZZA FORD | 8130 W 159TH ST | | | ORLAND PARK | IL | 60462 | |
| Joe Rouse | 2415 Deborah Dr. | | | Valdosta | GA | 31602 | |
| Joe Sanchez | 5463 N State AVe | | | Fresno | CA | 93722 | |
| JOE SMUTZER | 4260 HWY 82 W | | | LELAND | MS | 38756 | |
| Joel Andrews | 2912 SPENCER STREET | | | JACKSONVILLE | FL | 32254 | |
| Joel Calkins | 6226 Montevista Dr. SE | | | Auburn | WA | 98092 | |
| joel curran | 9 buxton road | | | saco | ME | 04072 | |
| Joel Gonzalez | 19621 Ne 18th Place | | | N Miami Beach | FL | 33179 | |
| Joel Mart | 10326 Stonecrest Drive | | | Johnston | IA | 50131 | |
| Joel Rosario | 10007 E 98th St N | | | Owasso | OK | 74055 | |
| Joel Saju | 3024 Juniper Dr. | | | Burlington | NC | 27215 | |
| Joel Silva | 1911 Bunting Ln | | | Mission | TX | 78572 | |
| Joel Steele | 186A Washburn Street | | | Belmont | ON | N0L1B0 | Canada |
| Joel Streicher | 17924 Caldwell Track Dr. | | | Cornelius | NC | 28031 | |
| Joel Taa | 6151 Brittany Ave. | | | Newark | CA | 94560 | |
| Joel Trammell | 189 National Blvd. | | | Universal City | TX | 78148 | |
| Joel Watts | 224 Pear St. | | | Covington | LA | 70433 | |
| Joel Willis | 1550 Country Lane | | | Kernersville | NC | 27284 | |
| JOELE FRANK | 622 THIRD AVE, 36TH FL | | | NEW YORK | NY | 10017 | |
| Joenathan Hall | PO 666 | | | Waxahachie | TX | 75168 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Joesph Parker | 193 Beaver Street | | | New Brighton | PA | 15066 | |
| Joey Coggins | 203 Denson Ave Sw | | | Cullman | AL | 35055 | |
| Joey Collin | 1698 St-Georges, app.05 | | | Longueuil | QC | J4P3I2 | Canada |
| Joey Crandall | 60 Jerome Crescent # 510 | | | Hamilton | ON | L8E3G9 | Canada |
| Joey French | 6000 Lewis Way | | | Louisville | KY | 40272 | |
| Joey Howard | 3280 Cartwright | | | Beaumont | TX | 77701 | |
| Joey Patterson | 2750 Geo Miller Lane | | | Knoxville | TN | 37932 | |
| Joey Ross | 1746 Blountville Blvd. | | | Blountville | TN | 37617 | |
| Johan Hernandez | 5011 PALM HILL DR APT 382 | | | WEST PALM BEACH | FL | 33415 | |
| Johan Rodriguez | 785 Spur Dr | | | Bay Shore | NY | 11706 | |
| Johanne Goudreau | 1877, RUE DU POITOU | | | STE-JULIE | QC | J3E1A6 | Canada |
| Johannes Jansen | 3456 queenston drive | | | Mississauga | ON | L5C2G6 | Canada |
| John Akers | 406 Ely Road | | | Sumerco | WV | 25567 | |
| John Albin | 2415 Juniper | | | Amarillo | TX | 79109 | |
| JOHN ALBIN WELDING | 2415 JUNIPER | | | AMARILLO | TX | 79109 | |
| John Bacon | 6818 Burroughs Court #04 | | | Orlando | FL | 32818 | |
| John Ballou | 61 Desert Dawn Ln | | | Henderson | NV | 89074 | |
| John Barbosa | 9912 Emidio Street | | | Lamont | CA | 93241 | |
| John Barnes | 142 Indain branch road | | | Candler | NC | 28715 | |
| John Barnhart | 4151 Broadway Ave | | | Louisville | OH | 44641 | |
| John Barsosky | 14566 Reese Blvd W #245 | | | Huntersville | NC | 28078 | |
| John Barton | 24 Granite ST. | | | Allenstown | NH | 03275 | |
| John Berg | Box 567 | | | Sanford | MB | R2G2J0 | Canada |
| John Berry | 1971 Robinson Street | | | Jackson | MS | 39209 | |
| JOHN BRADBURY | 61 Hillcrest Ave | | | Belleville | ON | K8N5C9 | Canada |
| John Brady | 1514 E Olympic | | | Spokane | WA | 99207 | |
| John Bright | 705 NE 2nd St | Apt D | | Blue Springs | MO | 64014 | |
| John Burke | 13723 Seaton Drive | | | Mint Hill | NC | 28227 | |
| John Cavey | 1 Fernglen Ave | | | Glen Burnie | MD | 21061 | |
| John Chainey | 715 Hillcrest Ave | | | NIXA | MO | 65714 | |
| John Combs | 855 Vanderbilt St | | | Birmingham | AL | 35206 | |
| John Correa | 1036 loblolly lane | | | Newton | NC | 28658 | |
| John Cousineau | 8869 Nall Circle | | | Prairie Village | KS | 66207 | |
| John Cross | 1581 Pekin Dr SE Lot 48 | | | East Canton | OH | 44730 | |
| John Dang | 1376 Morrill Ave | | | San Jose | CA | 95132 | |
| JOHN DAVIS | 4385 PIERCE RD | | | POWHATAN | VA | 23139 | |
| John Davis | 359 Anglin Rd | | | Griffin | GA | 30223 | |
| John Dawkins | 2001 Artwood Lane | | | Charlotte | NC | 28217 | |
| John Dominguez | 540 Royal Avenue | | | Camden | NJ | 08105 | |
| John Douangdara | 4501 Poplar Grove Drive | | | Charlotte | NC | 28269 | |
| JOHN E JENKINS INC | 1451 DELTA DR | | | GASTONIA | NC | 28052 | |
| John E. Reid | 1 Harvest Drive | Apt. 113 | | North Andover | MA | 01845 | |
| John Eudy | 133 Lee Vaughn Road | | | Simpsonville | SC | 29681 | |
| John Ferreira | 211 Hopkins Rd | | | Mickleton | NJ | 08056 | |
| John Foltz | 13242 Amblewood Drive | | | Manassas | VA | 20112 | |
| John Ford | 317 Graham Meadow Drive | | | Charlotte | NC | 28213 | |
| John French | 6201 South | | | Walton | NE | 68461 | |
| JOHN GANNON INC | 525 PARK GROVE | | | KATY | TX | 77450 | |
| John Gargus Jr. | 1026 Page Street | | | Manchester | NH | 03104 | |
| John Gaschler | 10076 Helena St. | | | Commerce City | CO | 80022 | |
| John Getta | 3352 Lapp Lane | | | Naperville | IL | 60564 | |
| John Gillespie | 4019 Chandworth Rd | | | Charlotte | NC | 28210 | |
| JOHN GLENN BOYS BASKETBALL BOOSTERS | 188 THOMPSON AVE | ATTN TRACEY ZACHRICH | | NEW CONCORD | OH | 43762 | |
| John Gorham | 67 Elm St. | Apt. B | | South Portland | ME | 04106 | |
| John Grady | 11308 S Progress Rd | | | Mica | WA | 99023 | |
| John Grant | 33 Villa Vista Loop | | | Little Rock | AR | 72204 | |
| John Green | 1904 chamberlain ave | | | Baker | LA | 70714 | |
| John Green | 508 Northwood Dr. | | | Raleigh | NC | 27609 | |
| John Grieger | 650 Robert Ave N | | | Maple Lake | MN | 55358 | |
| John Habiyaremye | 5214 Gerrish St. Apt #804 | | | Halifax | NS | B3K5K3 | Canada |
| John Haley | 1007 TARHEEL RD.S | | | Wilson | NC | 27893 | |
| John Hammond | 44 Bourne Street | | | Middleborough | MA | 02346 | |
| John Hedrick | 6005 74th St | | | Lubbock | TX | 79424 | |
| John Hendricks | PO.Box624 | | | albrightsville | PA | 18210 | |
| John Hohbein | 5533 Sherman Street | | | Lincoln | NE | 68506 | |
| John Huffman | 6324 Latta Springs Circle | | | Huntersville | NC | 28078 | |
| John Irick | 2394 Northview Drive | Unit 1-E | | Orangeburg | SC | 29118 | |
| John Jaksa | 2118-40 St NW | | | Edmonton | AB | T6L2P8 | Canada |
| John Jalonikou | 739 Birchmont Rd Apt 208 | | | Scarborough | ON | M1K1R6 | Canada |
| JOHN JAMES OATES PLUMBING CO INC | 1032 GUM BRANCH RD | | | CHARLOTTE | NC | 28214-8757 | |
| John Jennings | 5148 West Hoopes Street | | | Kearns | UT | 84118 | |
| John Johnson | 512 N Martin L King Blvd | Apt # 703 | | Lubbock | TX | 79403 | |
| John Jones | 1110 Pecan Grove Rd. | | | Dillon | SC | 29536 | |
| John Jones | 9369 Sweetbriar Trac | | | Jonesboro | GA | 30236 | |
| John Kelchner | 105 29 3/4 Road | | | Grand Junction | CO | 81503 | |
| John Kerr | 360 Granby Way, Unit c | | | Aurora | CO | 80011 | |
| John Kubia | 1106 1st Ave North | | | Hanceville | AL | 35077 | |
| JOHN LACAVA | 6845 KENNEDY CT | | | CUMMING | GA | 30040 | |
| JOHN LALEZARI | 10649 NW 49TH COURT | | | CORAL SPRINGS | FL | 33076 | |
| John Lampert | 1547 S MCKINLEY ST | | | Casper | WY | 82601-3982 | |
| John Landers | 4733 Quarton Rd | | | Bloomfield | MI | 48301 | |
| John Ledden | 14052 Horseshoe Ct | | | Culpeper | VA | 22701 | |
| John Lee | 319 Walker Street | | | Prattville | AL | 36067 | |
| John Leppington | 26 Hyatt Place | | | Winnipeg | MB | R2N1W7 | Canada |
| John lichnovsky | 22886 kiowa rd | | | justin | TX | 76247 | |
| John Lima | 5201 Springlake Pkwy - APT 104 | | | Fort Worth | TX | 76117 | |
| John Lipin | 1907 Fernwood Cove | | | Benton | AR | 72015 | |
| John Lippert | 6802 RAY RD | | | Raleigh | NC | 27613 | |
| John Lloyd | 35992 Murano Street | | | Murrieta | CA | 92562 | |
| John Lopez | 3610 S Nogales Street Apt 111 | | | West Covina | CA | 91792 | |
| John Lowery | 3336 Timberbrook Dr | Apt. C | | Charlotte | NC | 28208 | |
| John Lyles | 12745 n 130th e ave | | | Collinsville | OK | 74021 | |
| JOHN MARK CAUDLE | 1833 TIMMONS MARIE LANE | | | LINCOLNTON | NC | 28092 | |
| John Marzitelli | 265 Ostiguy | | | Chambly | QC | J3L2Z7 | Canada |
| John McCune | 49200 Purinton Ave Apt 107 | | | East Liverpool | OH | 43920 | |
| John McDonald | 128 Wilson Avenue | | | Kirkwood | MO | 63122 | |
| John McDonough | 1797 Kanawha State Forest Dr | | | Charleston | WV | 25314 | |
| John McDowell | 1415 Eldridge Pkwy 415 | | | Houston | TX | 77077 | |

ATB Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| John McMahon | 132 Walnut Hill Ln | | | Havertown | PA | 19083 | |
| John Merten | 115 N Faulkner Way | | | Davidson | NC | 28036 | |
| John Messersmith | 808 Towering Oaks | | | Jacksonville | AR | 72076 | |
| John Morelli | 13 English station rd. | | | rochester | NY | 14616 | |
| John Mosser | 2867 Wallingford SW | | | Canton | OH | 44706 | |
| John Munroe | 10813 Wrigley Field Ave | | | Las Vegas | NV | 89166 | |
| | | | | | | | |
| JOHN NOBLES | C/O NOBLES LAWN CARE SERVICE | 3028 CLINTON ROAD | | FAYETTEVILLE | NC | 28301 | |
| John Ogden | 7909 N. 122nd E. Avenue | | | Owasso | OK | 74055 | |
| John ONeil | 2653 Meadow Dr | | | Laurel | MT | 59044 | |
| John Ortiz | 109 kemah Dr. | | | Kyle | TX | 78640 | |
| John Ortiz | 2208 Lake Street # B | | | Bakersfield | CA | 93306 | |
| JOHN OSBURN | 10449 ASHTON AVE | UNIT 203 | | LOS ANGELES | CA | 90024 | |
| | | | | | | | |
| JOHN P & RICHARD ABERNETHY | 2312 BROOKSHIRE PLACE | | | BIRMINGHAM | AL | 35213 | |
| John Parker | PO Box 2277 | | | Huntersville | NC | 28070 | |
| John Patten | 2364 E. Manchester Dr | | | Springfield | MO | 65804 | |
| JOHN PAUL ELECTRIC INC | 149 COMAC ST | | | RONKONKOMA | NY | 11779 | |
| John Penney | 204 Oakwood Drive | | | Bridgewater | VA | 22812 | |
| John Perez | 4508 Fulton Rd | | | Cleveland | OH | 44144 | |
| John Platenik | 90 Glenmont Drive | | | Rochester | NY | 14617 | |
| John Ragan | 1046 Autumn Leaf dr. | | | St. Peters | MO | 63376 | |
| John Ramsey | 745 Birchberry Terrace | | | Atlanta | GA | 30331 | |
| John Rasmussen | 276 Cedar Bluff Dr. | | | Moore | SC | 29369 | |
| John Rath | 715 Rollerton Road | Apartment 417 | | Charlotte | NC | 28205 | |
| John Reid | 1 Harvest Drive | Apt. 113 | | North Andover | MA | 01845 | |
| John Rizos | 490 n. Broome ave | | | Lindenhurst | NY | 11757 | |
| John Robinson | 18800 Lina | Apt. 708 | | Dallas | TX | 75287 | |
| John Robinson | 1808 Kit Carson Ave | | | Casper | WY | 82604 | |
| John Salamone | 13030 Mayes Road | | | Huntersville | NC | 28078 | |
| John Scott | 3235 Land Murphy Trail | | | Tallahassee | FL | 32309 | |
| John Scott | 7251 lingerfelt | | | Vale | NC | 28168 | |
| John Sharp | 16409 Holly Crest Lane | | | Huntersville | NC | 28078 | |
| JOHN SHIPLEY | 117 McTeer Drive | | | Kingsport | TN | 37663 | |
| John Shown | 3317 Wexgate Road | | | Knoxville | TN | 37931 | |
| john simchak | 115 rainbow lane | | | blakeslee | PA | 18610 | |
| John Simonson | 2409 Wurth Ct. | | | Sacramento | CA | 95825 | |
| John Simpson | 3300 Killingsworth Lane | Lot 93 | | Pflugerville | TX | 78660 | |
| John Smith | 123 W Marseille Dr | | | St. Louis | MO | 63129 | |
| John Starks | 6419 Armco St | | | Jacksonville | FL | 32219 | |
| John Steglinski | 76 Sherman Drive | | | St. Catharines | ON | L2N2L5 | Canada |
| John Stone II | 7704 Landover Lane | | | Colorado Springs | CO | 80911 | |
| John T. Flowers | 9880 Ravenscoft Ln NW | | | Concord | NC | 28027 | |
| John Thomas | 4278 1/2 NW 11th CT | | | Des Moines | IA | 50313 | |
| John Tillery | 80 Rogers Lane | | | Lafayette | GA | 30728 | |
| John Townsend | 4213 Victory St | | | Chattanooga | TN | 37411 | |
| John Veasey | 2901 Bertland Ave | Apt 1122 | | Durham | NC | 27705 | |
| John Viveiros | 95 Crane Street | | | Fall River | MA | 02723 | |
| John Walden | PO Box 512 | | | Vinemont | AL | 35179 | |
| John Wheat | 3042 SLEEPY HOLLOW DR. | | | Sugar Land | TX | 77479 | |
| John White | 1160 Broad Street | | | Birmingham | AL | 35224 | |
| John Whitford | 2512 Larkspur Lane | | | Sacramento | CA | 95825 | |
| John Widmaier | 10404 Pickerel Lane | | | Charlotte | NC | 28213 | |
| JOHN WILLIAMS | 343 GUELPH ST | | | GEORGETOWN | ON | L7G 4B6 | Canada |
| John Wiseman | 15220 Gallow lane | | | Noblesville | IN | 46060 | |
| JOHN WRIGHT ENTERPRISES | 27260 CAMP PLENTY RD | | | CANYON COUNTRY | CA | 91351 | |
| John Yun | 4232 Pasadena Pl. NE | | | Seattle | WA | 98105 | |
| | | | | | | | |
| John Zamorano | 2485 South Garden Ave, 93725 | | | Fresno | CA | 93703 | |
| John Zanetti | 746 Altura St | | | Port Saint Lucie | FL | 34952 | |
| Johnathan Chisholm | 20115 Shallow Creek CT | | | Katy | TX | 77449 | |
| Johnathan Gonzalez | 13860 leafingwell rd | | | whittier | CA | 90604 | |
| Johnathan McRae | 5322 Wasena Ave | | | Baltimore | MD | 21225 | |
| Johnathan Moody | 348 Shaker RD | | | Concord | NH | 03301 | |
| Johnathon Heinzlmeir | PO Box 759 | | | Buckley | WA | 98321 | |
| Johnathon McMillan | 701 Prichard Ave | | | Pensacola | FL | 32514 | |
| Johnathon Shumate | 450 east reservoir st | | | wytheville | VA | 24382 | |
| JOHNDOW INDUSTRIES INC | 151 SNYDER AVE | | | BARBERTON | OH | 44203 | |
| John-Gary Rubin | 3007 Alta Mira Dr. | | | Richmond | CA | 94806 | |
| Johnnie Gause | 214 elizabethtown road | | | bladenboro | NC | 28320 | |
| Johnnie Horne | 3920 Meadow Green Dr | | | Charlotte | NC | 28269 | |
| Johnnie Johnson | 5517 Srtonington Ave | | | Baltimore | MD | 21207 | |
| Johnnie Mae Staton | 4905 Manchineel Ln | | | Monroe | NC | 28110 | |
| Johnnie Martinez | 3320 Pennsylvania Avenue | | | Colorado Springs | CO | 80907 | |
| JOHNNIE MOSELY SR | 655 PLAINVILLE DR SW | | | ATLANTA | GA | 30331 | |
| Johnnie Ramos | 21859 Shelbourne crossing | | | Houston | TX | 77073 | |
| Johnnie Robbs | P. O. Box 96 | | | Waco | NC | 28169 | |
| Johnnie Robinson Sr | 10130 North Blvd | | | Cleveland | OH | 44108 | |
| Johnny Baxter | 511 Spring Hollow | | | New Braunfels | TX | 78132 | |
| Johnny Brawley | 700 JOSHUA PLACE NW | apt. 15 | | CONCORD | NC | 28027 | |
| Johnny Chasteen | 5111 Schubert Rd | | | Knoxville | TN | 37912 | |
| Johnny Espinoza | 6904 Rolling Ridge Drive | | | Bakersfield | CA | 93306 | |
| Johnny Figueroa | 4200 SW 116th Avenue | | | Miami | FL | 33165 | |
| Johnny Hardwick | 2230 N. Sotterley Lane | | | Jacksonville | FL | 32220 | |
| Johnny Hastings | 503 Smith Dairy | | | Mt. Holly | NC | 28120 | |
| Johnny Hunt | 3209 Elmore Rd | | | Wetumpka | AL | 36092 | |
| Johnny Limous | 1015 Sterling Lane | | | Pineville | NC | 28134 | |
| johnny mason | 9196 buttonwood ct | | | tobyanna | PA | 18466 | |
| Johnny Miranda | 8463 Kalamath ST | | | Federal Heights | CO | 80260 | |
| Johnny Sharp | 10109 Claire Circle | | | Soddy Daisy | TN | 37379 | |
| Johnny Simmons | 1202 Topsail Court | | | Pasadena | MD | 21122 | |
| Johnny Thompson | 3211 Morning Drive | | | Charlotte | NC | 28208 | |
| | | | | | | | |
| JOHNNY VARGAS | 126 ALAMBRE DR | | | DEL RIO | TX | 78840-2235 | |
| JOHNNY VERA | 452 Hardison Street | | | Santa Paula | CA | 93060 | |
| Johnny Vick | 918 Heather | | | Amarillo | TX | 79107 | |
| JOHNNYS PLUMBING REPAIR SERV.,INC | ALAMANCE PUMP SALES & SERVICE | PO BOX 3461 | | BURLINGTON | NC | 27216 | |
| JOHNOS AUTO REPAIR | 75 GOLDEN GROVE RD | | | SAINT JOHN | NB | E2H 1W6 | Canada |
| JohnPaul Hernandez | 43 Seaside Drive | | | Winnipeg | MB | R2J3R7 | Canada |
| John-Paul Talamantez | 5815 Jenny Dr | | | Tampa | FL | 33617 | |
| JOHNS MOBILE WASH | 5255 N LINCOLN ST | | | DENVER | CO | 80216 | |
| JOHNS PUMP & ELECTRIC | 430 S MAIN AVE | | | MAIDEN | NC | 28650 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOHNSON CITY | POWER BOARD | 2600 BOONES CREEK ROAD | | JOHNSON CITY | TN | 37615 | |
| JOHNSON CITY | POWER BOARD | PO BOX 2058 | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY | UTILITY SYSTEMS | 601 E. MAIN ST. | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY | UTILITY SYSTEMS | PO BOX 2386 | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 | |
| JOHNSON CONTROLS SECURITY SOLUTIONS LLC | PO BOX 371994 | | | PITTSBURGH | PA | 15252 | |
| JOHNSON MARK LLC | PO BOX 7811 | | | SANDY | UT | 84091 | |
| JOHNSON WASTE MANAGEMENT LTD | 195 DISCOVERY PLACE | | | WINNIPEG | MB | R2R0P6 | Canada |
| JOHNSTON EQUIPMENT | 5990 AVEBURY ROAD | | | MISSISSAUGA | ON | L5R 3R2 | Canada |
| JOINTLY OWNED NATURAL GAS | 200 DUNBAR RD | | | BYRON | GA | 31008 | |
| JOLIETTE DODGE CHRYSLER LTD | 305 RUE CURE MAJEAU | | | JOLIETTE | QC | J6E 8S9 | Canada |
| Jon Albert | 2972 Brownlee Ave. | | | Columbus | OH | 43209 | |
| Jon Boe | 9 Meridian Rd | | | Mapleton | ND | 58059 | |
| Jon Boschini | 1305 Lina CT | | | Louisville | OH | 44641 | |
| Jon Dreverman | 5940 Williams Street | | | Wolcott | NY | 14590 | |
| Jon Lambert | 11 Common Way | | | Buxton | ME | 04093 | |
| Jon Scarnecchia | 18055 Northport Dr | | | Cornelius | NC | 28031 | |
| Jon St.Pierre | 3601 Dry Brook Rd | Apt. D | | Charlotte | NC | 28269 | |
| Jon Steger | 6221 S Richland Cir | | | Lincoln | NE | 68516 | |
| Jon Washington | 2824 Amber Drive South | | | Fort Worth | TX | 76133 | |
| Jon Wilson | 821 Brower | #1 | | Memphis | TN | 38111 | |
| Jon Woodard | 5201 Atlantic Blvd. | Unit 147 | | Jacksonville | FL | 32207 | |
| Jonas Rodriguez | 672 Stoneside Drive | | | Stone Mountain | GA | 30083 | |
| JONATHAN ANGEL | 8865 MACEDONIA RD | | | COOKEVILLE | TN | 38506 | |
| Jonathan Avila Chavez | 1245 Park Ave | | | Port Hueneme | CA | 93041 | |
| Jonathan Beightler | 212 Capital Lane | | | Findlay | OH | 45840 | |
| Jonathan Breeze | 1019 kilby st | | | Burlington | NC | 27215 | |
| Jonathan Brewer | | | | Rialto | CA | | Canada |
| Jonathan Brewer | 2010 Storm Canyon Road | | | Winston Salem | NC | 27106 | |
| Jonathan Clark | 2505 Midway Rd | | | Sumerco | WV | 25567 | |
| Jonathan Cordova | 4598 S.Logan St. | | | Englewood | CO | 80113 | |
| Jonathan Couture | 14 - 1371 Boulevard Jean-Talon O | | | Quebec | QC | G1G2L5 | Canada |
| Jonathan Davidson | 2015 Delphi lane | | | Houston | TX | 77067 | |
| Jonathan Dawson | 3992 E148 | | | Cleveland | OH | 44128 | |
| Jonathan Ditchman | 25107 Catalan Cliff | | | San Antonio | TX | 78261 | |
| Jonathan Dones | P.O. Box 531693 | | | Lake Park | FL | 33403 | |
| Jonathan Edmiston | 15750 Milton Point | | | Milton | GA | 30004 | |
| Jonathan Eggers | 1813 S Marday Ave. | | | Sioux Falls | SD | 57103 | |
| JONATHAN FARIA TRUDEAU | 5035 SOUTH SERVICE RD | | | BURLINGTON | ON | L7L 6M9 | Canada |
| Jonathan Faria trudeau | 3145 rue Mont-Royal app.5 | | | Longueuil | QC | J4T2G7 | Canada |
| JONATHAN FARREN | 237 Ferndale dr South unit 7 | | | Barrie | ON | L4N9S2 | Canada |
| Jonathan Golden | 7501 N Avalon | | | Kansas City | MO | 64152 | |
| JONATHAN GONZALEZ | 2714 Crystal Springs Rd W | APT B | | University Place | WA | 98466 | |
| Jonathan hespen | 207 East Maple St | | | Plymouth | NE | 68424 | |
| Jo-nathan Hinton | 247 E southwest pkwy apt 504 | | | lewisville | TX | 75067 | |
| Jonathan Hopkins | 9434 Covemeadow Dr | 1701 Vantage Dr, Ste 103 | | Carrollton | TX | 75006 | |
| Jonathan Jacinto | 662 Matheson Avenue | | | Winnipeg | MB | R2V0A5 | Canada |
| Jonathan Laplante | 1344 de bourgogne | | | boucherville | QC | J4b7w9 | Canada |
| JONATHAN M AXSELLE | 14118 MINOR FIELDS LANE | | | MONTPELIER | VA | 23192 | |
| Jonathan Marin | 320 e griffin parkway apt 36 | | | Mission | TX | 78572 | |
| Jonathan Maynard | 505 Cadumet dr | | | Phlugervill | TX | 78660 | |
| Jonathan McCollum | 8665 Catawba Cove Drive | | | Belmont | NC | 28012 | |
| Jonathan Melendez | 10 Stonewood Pkwy | | | Verona | NJ | 07044 | |
| Jonathan Miller | 317 Old Dunham Bridge Road | | | Greenville | SC | 29611 | |
| Jonathan Moore | 12201 Mahogany Drive | | | Boynton Beach | FL | 33436 | |
| Jonathan Myers | 14842 Pine Ave | | | Fontana | CA | 92335 | |
| Jonathan Ortiz Marrero | 1795 Tanglewood Drive | | | Kissimmee | FL | 34746 | |
| Jonathan Presley | 9455 Heizer Creek Rd. | | | Poca | WV | 25159 | |
| Jonathan Reyes Sandoval | 3201 Oregon St | | | Bakersfield | CA | 93306 | |
| Jonathan Smith | 411 John Garner Rd | | | Sanford | NC | 27332 | |
| Jonathan Smith Rivera | 2236 S. Lambert Street | | | Philadelphia | PA | 19145 | |
| Jonathan Theis | 4131 Normal Blvd., Apt 14 | | | Lincoln | NE | 68506 | |
| Jonathan Tualla | 1910 Belle Terrace | | | Bakersfield | CA | 93304 | |
| Jonathan Wilson | 1490 Killian Farm Road | | | Stanley | NC | 28164 | |
| Jonathan Witt | 6308 Stapleton Rd | | | Wilmington | NC | 28412 | |
| JONATHAN WOOD | PO BOX 8278 | | | THE WOODLANDS | TX | 77387 | |
| Jonathon Martin | 9225 Lockwood Road | | | Concord | NC | 28027 | |
| JON-DON INC | 37302 EAGLE WAY | | | CHICAGO | IL | 60678-1373 | |
| Jone Varea | 2020 S 360th St, Apt J201 | | | Federal Way | WA | 98003 | |
| Jon-El Sprinkle | 6871 Joy Ct | | | Theodore | AL | 36582 | |
| JONES AUTO WRECKING | PO BOX 573 | 1408 W DARLINGTON ST | | FLORENCE | SC | 29503 | |
| JONES CREEK PROPERTY GROUP LLC | 8300 HEALTH PARK STE 217 | | | RALEIGH | NC | 27615 | |
| JONES DAY | 90 SOUTH SEVENTH ST | STE 4950 | | MINNEAPOLIS | MN | 55402 | |
| JONES GROVE IT RECRUITING | 1230 WEST MOREHEAD ST | SUITE 112 | | CHARLOTTE | NC | 28208 | |
| JONES OUTDOOR ADVERTISING INC | 10657 E OLD VAIL CONNECTION RD | | | TUCSON | AZ | 85747 | |
| JONES SALES & SERVICE | 1832 FAIRFIELD CIRCLE | | | FLORENCE | SC | 29501 | |
| Jones, Joshua | | | | | | | |
| Jones, Tashaun | | | | | | | |
| Jonnathan Paradizo | 7708 N. Branch Avenue, apt. B | | | Tampa | FL | 33604 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jonathan Samuel | 530 N Crow Road Apt A | | | Pensacola | FL | 32506 | |
| Jonta Bell | 3613 Frankford rd | | | Dallas | TX | 75287 | |
| Jordan Blake | 139 Faywood Ct Apt J | | | Glen Burnie | MD | 21060 | |
| Jordan Davie | | | | West Valley City | UT | 84128 | |
| Jordan Friedlander | 293 Cassa Loop | | | Holtsville | NY | 11742 | |
| Jordan Good | 112 Johnson lane | | | Johnson | TN | 37601 | |
| Jordan Jakuszyk | 679 Cumberland Avenue | | | Burlington | ON | L7N2X6 | Canada |
| Jordan Kropf | 9615 Whispering Meadows Dr | Apt 301 | | Huntersville | NC | 28078 | |
| JORDAN KROPLA - YARD MONKEYS LAWNCARE | 17 KOOTENAY DR | | | SASKATOON | SK | S7K 1J2 | Canada |
| Jordan Lee | 5888 Crimson Oak Ct | | | Harrisburg | NC | 28075 | |
| Jordan Mann | 13740 Montfort dr | 326 | | Dallas | TX | 75240 | |
| Jordan Pacheco | 178 Wonham Street S. | | | Ingersoll | ON | N5C2Z2 | Canada |
| Jordan Pentz | 1210 bethania rural hall road | | | winston salem | NC | 27106 | |
| Jordan Rorie | 8020 Wesley Farm Drive | | | Raleigh | NC | 27616 | |
| Jordan Harris | 1521 Superior St Apt 15 | | | Lincoln | NE | 68521 | |
| Jorge Alamilla | 16158 Sw 106th Terrace | | | Miami | FL | 33196 | |
| Jorge Angarita | 2050 Coquitlam Avenue | | | Port coquitlam | BC | V3B1J5 | Canada |
| Jorge Beltran | 5409 New Grove Avenue | | | Bakersfield | CA | 93309 | |
| Jorge Cecilio | 10336 Fox Trail Rd s 1302 | | | Royal Palm Beach | FL | 33411 | |
| Jorge Colon | 11776 Oleander Dr | | | Royal Palm Beach | FL | 33411 | |
| Jorge Del Cid | 16691 Flotilla Way | | | Woodbridge | VA | 22191 | |
| Jorge Guillen | 1146 Calzona | | | Los Angeles | CA | 90023 | |
| Jorge Jimenez | 6743 Calistoga Cir | | | Port Orange | FL | 32128 | |
| Jorge Lomeli | 2367 s 19 st | | | Milwaujee | WI | 53215 | |
| Jorge Manzo | 2948 Sagemill Way | | | Sacramento | CA | 95833 | |
| Jorge Melendrez Valdez | 2813 S 47th Street | | | Milwaukee | WI | 53219 | |
| jorge ramirez | 7740 King Street | | | Westminster | CO | 80030 | |
| Jorge Sanchez | 2649 Crosscreek Road | | | Hephzibah | GA | 30815 | |
| Jorge Soto | 5443 W Sands Rd | | | Glendale | AZ | 85301 | |
| Jorge Tovar | 261 Minorca Beach Way | Unit 303 | | New Smyrna Beach | FL | 32169 | |
| Jorge Zamudio | | | | | | | |
| Jorgea Trujilloalba | 24 Leith Hill Rd, Apt 801 | | | North York | ON | M2J1Z3 | Canada |
| JORGENSEN & CO | 2691 S EAST AVE | | | FRESNO | CA | 93706 | |
| JORGENSEN & CO | PO BOX 398655 | | | SAN FRANCISCO | CA | 94139-8655 | |
| Jory Johnson | 508 Highwoods Trl | | | Fort Worth | TX | 76112 | |
| JOSCO CONSTRUCTION | PO BOX 3250 | | | BAKERSFIELD | CA | 93385 | |
| Jose Aguilar | 1618 W Secret Garden Place | Apt #304 | | Salt Lake City | UT | 84101 | |
| Jose Andrade | 37 Cleveland Ave | | | Brockton | MA | 02301 | |
| JOSE BALDERAS | 8813 GINGER OAK LANE | | | BAKERSFIELD | CA | 93311 | |
| Jose Batista Scott | 18 Windsor Ave 3rd FL | | | Meriden | CT | 06451 | |
| Jose Bedolla | 9301 Monroe Ave | | | Brookfield | IL | 60513 | |
| Jose Bonilla | 15 Fairview Ave, | | | Meriden | CT | 06451 | |
| Jose Brujan | 1107 S Cooper Dr | | | Deltona | FL | 32725 | |
| JOSE C RODRIGUEZ TRUSTEE | 342 W WOODLAWN | STE 103 | | SAN ANTONIO | TX | 78212 | |
| Jose Cano | 2118 w. Sherman | | | Phoenix | AZ | 85009 | |
| Jose Cardenas | 8240 Wilcox Ave | | | Cudahy | CA | 90201 | |
| Jose Cardenas | 9492 52nd st | | | Jurupa valley | CA | 92509 | |
| Jose Carrasco | 634 Idlewild circle apt J | | | Birmingham | AL | 35205 | |
| Jose Castaneda | 6304 Rhonda Way | | | Bakersfield | CA | 93307 | |
| Jose Castanon | 6609 Chinook Falls Dr | | | Bakersfield | CA | 93312 | |
| Jose Castro | 232 Frances Ave | | | Shafter | CA | 93263 | |
| Jose Cruz | 2212 2600-66 Street NE | | | Calgary | AB | T1Y7L1 | Canada |
| Jose Damian | 569 Avalani Ave apt 4 | | | San Jose | CA | 95133 | |
| Jose Felix Maldonado | PO Box 532803 | | | San Diego | CA | 92153 | |
| Jose Fernandez | 151 Whitney St | | | Chula Vista | CA | 91910 | |
| Jose Flores Munguia | 8930 Fox Season Ave | | | Las Vegas | NV | 89178 | |
| Jose Gallardo | 1235 W D St | | | Ontario | CA | 91762 | |
| Jose Galvan | 2800 N 38 st | | | McAllen | TX | 78501 | |
| Jose Garcia | 437 West Aspen Drive | # 8 | | Oak Creek | WI | 53154 | |
| Jose Garcia | P.O. Box 1936 | | | Donna | TX | 78537 | |
| Jose Garcia | 1106 Sylvia Drive | | | Bakersfield | CA | 93305 | |
| Jose Garcia | 3413 Granada Avenue | | | Bakersfield | CA | 93309 | |
| Jose Gaspar | 2803 Arcola | | | Edinburg | TX | 78542 | |
| Jose Gomez | 711 BALTIMORE DRIVE | | | ORLANDO | FL | 32810 | |
| Jose Gonzalez-Trevizo | 1301 Wheeler Se | | | Albuquerque | NM | 87106 | |
| Jose Gutierrez | 225 1/2 Sonora Drive | | | San Bernardino | CA | 92404 | |
| Jose Gutierrez | 348 California Ave | | | McFarland | CA | 93250 | |
| Jose Guzman | 6808 NW 179 ST APT 208 | | | HIALEAH | FL | 33015 | |
| Jose Hernandez | 1666 Cleveland ave | | | Des Moines | IA | 50316 | |
| Jose Hernandez | 1021 W. 7th Street | Apt. 1 | | Oxnard | CA | 93030 | |
| Jose Hidalgo | 2785 central park dr. Apt.A | | | Wasco | CA | 93280 | |
| Jose Macias | 4720 S. 11th Avenue | | | Tucson | AZ | 85714 | |
| Jose Marmolejo | 210 N Beechwood Ave | Apt 227 | | Rialto | CA | 92376 | |
| Jose Martinez | 18312 La Nutria Rd | | | Penitas | TX | 78576 | |
| Jose Martinez | 6715 NW 4th Court | | | Des Moines | IA | 50313 | |
| Jose Martinez | 3910 SE 191st Ave | | | Vancouver | WA | 98683 | |
| Jose Mendez | 8923 Mathews St | | | Crown Point | IN | 46307 | |
| Jose Miranda | 1732 W. Tamarisk Ave | | | Phoenix | AZ | 85041 | |
| Jose Molina | 3728 Foster Ave | | | Baldwin Park | CA | 91706 | |
| Jose Montemayor | 5209 playa dr | | | Pearland | TX | 77584 | |
| Jose Morales | 1200 Spruance rd | | | Richmond | VA | 23225 | |
| JOSE MOTA LOPES | 263 MARY DR | | | BINGHAMTON | NY | 13901 | |
| Jose Ochoa | 8419 Luxor Street | | | Downey | CA | 90241 | |
| Jose Ortega Perez | 2413 s 69th st | | | Tampa | FL | 33619 | |
| Jose Padilla | 2445 Just Apt19 | | | San Diego | CA | 92102 | |
| Jose Perez | 1213 Adanac Way | | | Madera | CA | 93638 | |
| Jose Ponce | 6285 E Mono | | | Fresno | CA | 93727 | |
| Jose Quintuna Tenempaguay | 1481 Champion Drive | | | New Brighton | MN | 55112 | |
| Jose Quiroz | 3210 Bates | | | lubbock | TX | 79415 | |
| Jose Rangel Jr | 2643 1/2 Potomac ave | | | Bakersfield | CA | 93307 | |
| Jose Rodriguez | 302 Grant Ave | Apt 2 | | Chesilhurst | NJ | 08089 | |
| Jose Rojo | 1717 washington st | | | Delano | CA | 93215 | |
| Jose Romero | 241 South 23rd Street | | | San Jose | CA | 95116 | |
| Jose Romero | 4030 W 56th Pl | | | Chicago | IL | 60629 | |
| Jose Ruiz | 7429 Patricks Lane, No 64 | | | Citrus Heights | CA | 95610 | |
| Jose Samano | 2042 Girard street Spc 95 | | | Delano | CA | 93215 | |
| Jose Sanchez | 2550 Eglinton Ave West | | | Mississauga | ON | L5M4N7 | Canada |
| Jose Sanchez | 7000 College Ave Apt 117 | | | Bakersfield | CA | 93306 | |
| Jose Santiago Salazar | 1626 Bussell Place | | | Norcross | GA | 30093 | |
| Jose Sierra Mendoza | 2641 Norcross Dr. | | | Sacramento | CA | 95833 | |
| Jose Tapia | 2901 Virginia Ave, Apt 12 | | | Bakersfield | CA | 93307 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jose Tornero | 17021 Fern St. | | | Fontana | CA | 92336 | |
| Jose Vargas | 4618 Sheffield st | | | Philadelphia | PA | 19136 | |
| Jose Vela | 16002 Atlantic Ave, 28-B | | | Compton | CA | 90221 | |
| Jose Velasquez | 8523 Bolington Drive | | | Houston | TX | 77083 | |
| Joseph Ampley | 2903 Bobolink Ct.Apt.A | | | wilson | NC | 27896 | |
| Joseph Ashley | 5375 Harvest Hill Drive | | | Harrisburg | NC | 28075 | |
| Joseph Bagley | 809 fern street | | | Lansdowne | PA | 19050 | |
| Joseph Beane | 460 Tharpe Circle | | | Quincy | FL | 32351 | |
| Joseph Beauchamp | 2916 cornwall road | | | dundalk | MD | 21222 | |
| Joseph Brock | 123 Colville Road | | | Mooresville | NC | 28117 | |
| Joseph Brothers | 205 Bell Road | | | Greenville | SC | 29607 | |
| Joseph Brown | 6221 East Rolling Fork Rd. | # A | | N. Charleston | SC | 29419 | |
| Joseph Burns | 5986 Aspen C V | | | Millington | TN | 38053 | |
| Joseph Cadle | 29614 33rd ave south | | | Roy | WA | 98580 | |
| Joseph Canty | 5012 Hunters Trail | Apt. 15 | | Wilmington | NC | 28405 | |
| Joseph Cash | 111 Kelon Dr | | | Thomasville | GA | 31757 | |
| JOSEPH CHABUS | 19478 PADDOCK VIEW DR | | | TAMPA | FL | 33647 | |
| Joseph Chatman | 719 Sipe Rd | | | Lincolnton | NC | 28092 | |
| Joseph Cochran | 2285 County Road 220 | Apt 808 | | Middleburg | FL | 32068 | |
| Joseph Demel | 1521 200 Ave | | | Hays | KS | 67601 | |
| Joseph Durr | 252 Colonial Dr NE Apt 14 | | | Magee | MS | 39111 | |
| Joseph Ferguson | 8849 - 93 Street | | | Edmonton | AB | T6C3T2 | Canada |
| Joseph Figueroa | 5936a Hilltop Avenue | | | Gwynn Oak | MD | 21207 | |
| Joseph Forbes | 2705 W Skyline Dr | | | Sioux Falls | SD | 57107 | |
| Joseph Garcia | 263 WILDWOOD ST | | | Fernley | NV | 89408 | |
| Joseph Garling | 5312 Casey Way | Apt i | | Indianapolis | IN | 46221 | |
| Joseph Goddard | 6117 Ricky Allen Rd. | | | Corryton | TN | 37721 | |
| Joseph Governale | 7022 Duchamp Drive | | | Charlotte | NC | 28215 | |
| Joseph Grooms | 2935 s 11th Street | | | Milwakee | WI | 53215 | |
| Joseph Guerin | 23879 Southpoint Drive | | | Denham Springs | LA | 70726 | |
| Joseph Gunther | 7800 Poinsettia Drive | | | Louisville | KY | 40258 | |
| Joseph Gutierrez | 3215 cooper ave. | | | Pennsauken | NJ | 08109 | |
| JOSEPH HABER | 568 IVYLAND RD | | | WARMINSTER | PA | 18974 | |
| Joseph Hatley | 1813 Brown Ave | | | Burlington | NC | 27215 | |
| Joseph Hawk | 158 Pleasant Grove Ln | | | Mooresville | NC | 28115 | |
| Joseph Hertweck | 7504 Kilmer Lane | | | Indianapolis | IN | 46256 | |
| Joseph Holbrock | 2201 Bellavista Dr | | | Fairfield | OH | 45014 | |
| Joseph Holmes | 300 West Washington Ave | | | Athens | TN | 37303 | |
| Joseph Ivey | 1177 Slater Way | | | Leland | NC | 28451 | |
| Joseph Johnson | 1136 Mulberry Street | | | Louisville | KY | 40217 | |
| Joseph Justice | 150 Cartier Street | Apt 1 | | Manchester | NH | 03102 | |
| Joseph Karpicus | 15003 Skypark Drive | | | Huntersville | NC | 28078 | |
| Joseph Klafehn | 3943 S Hemlock | | | Springfield | MO | 65807 | |
| Joseph Knott | 2037 Whistler ave | | | Baltimore | MD | 21230 | |
| Joseph Koteles | 2 springwood square #2a | | | harwick | PA | 15049 | |
| Joseph Krause | 4747 Burke Rd. | Apt 100 | | Pasadena | TX | 77504 | |
| Joseph Lockridge | North Morton Court Apt 1222 | | | Spokane | WA | 99218 | |
| Joseph Lopez | 5620 Wayne Rd Nw | | | Albuquerque | NM | 87120 | |
| Joseph Macintyre | 20 Beechwood Place | | | Bellmawr | NJ | 08031 | |
| joseph mansueto | 283 a east main st | | | plymonth | PA | 18651 | |
| Joseph Mason | 387 N Hickory Blvd | | | Pleasant Hill | IA | 50327 | |
| Joseph Mathieux | 1648 Red Fox Run SW | | | Lilburn | GA | 30047 | |
| Joseph Metz | 32520 Curley Drive | | | Millsboro | DE | 19966 | |
| Joseph Morrison | 7824 Sugaree Trail | | | Lolo | MT | 59847 | |
| Joseph Morrissey | 6643 Ogontz Ave | | | Philadelphia | PA | 19126 | |
| Joseph Mullen | 35416 25th Ave. SW | # 7-302 | | Federal Way | WA | 98023 | |
| Joseph Nelson | 6402 Hwy 7 | | | Alborn | MN | 55702 | |
| Joseph Newman | 3228 Agate Dr | | | Santa Clara | CA | 95051 | |
| Joseph Parker | 685 Boston Rd. | | | China Grove | NC | 28023 | |
| Joseph Paul Rebeil | 610 boardwalk ave | | | Southlake | TX | 76092 | |
| Joseph Powell | 6729 Fox Meadow Rd | | | Gwynn Oak | MD | 21207 | |
| Joseph Randolph | 131 Hammer Mill Rd | | | Nitro | WV | 25143 | |
| Joseph Restrepo | 3600 southview ct | | | Brandon | FL | 33511 | |
| Joseph Riccio | 906 Shardon Ct | | | Schenectady | NY | 12306 | |
| Joseph Roberts | 1111 Dewdney Ave E | | | Regina | SK | S4n0e1 | Canada |
| Joseph Rodriguez | 4117 Naples St | | | Corpus Christi | TX | 78415 | |
| Joseph Rodriguez | 990 Navajo st | Apt 413 | | Denver | CO | 80204 | |
| Joseph Rogers | 1517 s. Taylor rd #A | | | seffner | FL | 33584 | |
| Joseph Roper | 4299 Witherden Rd | | | Marion | NY | 14505 | |
| Joseph Rose | 567 Pinkney Church Road | | | Fremont | NC | 27830 | |
| Joseph Schepis | 588 Sacandaga Rd | | | Glenville | NY | 12302 | |
| Joseph See | 19955 Rockside rd. apt 503 | | | Bedford Heights | OH | 44146 | |
| Joseph Seimo | 319 6th St NW | | | West Fargo | ND | 58078 | |
| Joseph Shields | 1510 Martin Drive | | | Pekin | IL | 61554 | |
| Joseph Signorelli | 48 South Larry Rd | | | Selden | NY | 11784 | |
| Joseph Slack | 180 cedar st. apt 2 | | | Manchester | NH | 03103 | |
| Joseph Solomon | 156 Edgewood Church Rd | | | Mebane | NC | 27302 | |
| Joseph Stephens | 200 Millwood Circle | Apt 511 | | Maumelle | AR | 72113 | |
| Joseph Stewart | 209 south street | | | Avon | MA | 02322 | |
| Joseph Strickland | 57 Washington St. | | | Easton | MA | 02356 | |
| Joseph Szewczyk | 3518 Rosalia Rd | | | Pittsburgh | PA | 15234 | |
| JOSEPH T SEE | 19955 ROCKSIDE RD #503 | | | BEDFORD HEIGHTS | OH | 44146 | |
| Joseph Tate | 1227 E North Ave | | | Baltimore | MD | 21202 | |
| Joseph Thompson | 758-C Shaws Pond Rd | | | Four Oaks | NC | 27524 | |
| Joseph Tibbits | 29405 21st Ave S Apt D-1 | | | Federal Way | WA | 98003 | |
| Joseph Tibbs | 583 w cadraca dr apt 25 | | | Memphis | TN | 38122 | |
| Joseph Topper | P.O. Box 635 | | | Honea Path | SC | 29654 | |
| Joseph Townson | 421 18th Street | | | Dunbar | WV | 25064 | |
| Joseph Turco | 4936 Tilden Dr | | | San Jose | CA | 95124 | |
| Joseph Visconti | 27335 Ardella Place | | | Santa Clarita | CA | 91350 | |
| Joseph Vlcek | 4029 Vernon Ave | | | Brookfield | IL | 60513 | |
| JOSEPH W PAGE | 600 PIN OAK CIR | | | GRAND ISLAND | NY | 14072 | |
| Joseph Wall | 18166 Barber Court | | | Brownstown | MI | 48193 | |
| Joseph Wetherell | 6564 Montrose Trail | | | Tallahassee | FL | 32309 | |
| Joseph Wise | 4625 Hackberry Grove Circle | Apt 1215 | | Charlotte | NC | 28269 | |
| Joseph Yates | 23779 W. Wier Ave | | | Buckeye | AZ | 85326 | |
| Joseph Zamora | 1340 Osceola ave | | | st paul | MN | 55105 | |
| Josh Boese | 1905 kearny ave | | | casper | WY | 82604 | |
| Josh Chambers | 1727 Long Shadow Drive | | | Burlington | NC | 27217 | |
| Josh Gaba | 6923 W. Farm Road | | | Springfield | MO | 65802 | |
| Josh Hanson | 2028 4th Street #24 | | | Boone | IA | 50036 | |
| Josh Norman | 8212 Bangor Ave | | | Lubbock | TX | 79424 | |
| Josh Roberts | 7001 Kodiak Ct. | | | Manassas | VA | 20111 | |
| Josh Simpson | 6910 Goose Point Drive | | | Denver | NC | 28037 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Josh Strawn | 605 Barbee Farm Drive | | | Monroe | NC | 28110 | |
| Joshua Alley | 1608 West C Street | | | Lincoln | NE | 68522 | |
| Joshua Barnett | 1431 Lake Shore Ranch Dr | | | Sefner | FL | 33584 | |
| Joshua Benner | 9405 Portland Ave E | | | Tacoma | WA | 98445 | |
| Joshua Blacketer | 2614 s. Fern ave | | | Wichita | KS | 67217 | |
| Joshua Booth | 2127 Tanglewood Drive | | | Snellville | GA | 30078 | |
| Joshua Braverman | 6640 Pensford Ln | | | Charlotte | NC | 28270 | |
| Joshua Brown | 40 Kinross Drive | | | Stafford | VA | 22554 | |
| Joshua Brown | 507 Heatherbrooke Rd | | | Birmingham | AL | 35242 | |
| Joshua Carr | 409 East K street | | | Newton | NC | 28658 | |
| Joshua Coulter | 2935 Headon Forest Dr. | Unit 1 | | Burlington | ON | L7M3Z7 | Canada |
| Joshua Cruz | 288 Auburn St Apt. E | | | Manchester | NH | 03103 | |
| Joshua Darby | 103 Camelot Dr. | | | Slidell | LA | 70460 | |
| Joshua Evans | 25 Montague Street | | | St.John | NL | A1A3P4 | Canada |
| Joshua Farmer | 6222 W Rose Ln | | | Glendale | AZ | 85301 | |
| Joshua Gorff | 512 6th Ave NW | | | Arab | AL | 35016 | |
| Joshua Hale | 23 Belmont Dr | | | Little Rock | AR | 72204 | |
| Joshua Hamilton | 2444 Allegheny Drive | | | Colorado Springs | CO | 80919 | |
| Joshua Hansford | 3051 Whitcomb Way | | | Casper | WY | 82609 | |
| Joshua Harrington | 3094 Fort Courage Ave | | | Thousand Oaks | CA | 91360 | |
| JOSHUA HARTFIELD | 1470 OLD PEARL RD | | | FLORENCE | MS | 39073 | |
| Joshua Henderson | 2505 Bender Rd, Lot 91 | | | Texarkana | TX | 75501 | |
| Joshua Hoback | 240 Nat Back Rd. | | | Wytheville | VA | 24382 | |
| Joshua Hop | 5651 E. Edison St. Apt 219 | | | Tucson | AZ | 85712 | |
| Joshua Huddleston | 304 McKibben Dr | | | Locust Grove | GA | 30248 | |
| Joshua Jackson | 1016 E Leitner Ext | | | Latta | SC | 29565 | |
| Joshua Kelley | 501 S. 13th st | | | Collinsville | OK | 74021 | |
| Joshua Kitchens | 6130 Martin Circle | | | Young Harris | GA | 30582 | |
| Joshua Lowman | 267 Gilbert Road | | | Lincolnton | NC | 28092 | |
| Joshua Mattson | 1580 Hwy 234 | | | Ashdown | AR | 71822 | |
| Joshua McFarren | 7161 Jessman Rd E Dr Apt D | | | Indianapolis | IN | 46256 | |
| Joshua Michael | 242 Oakwood Street | | | Chester | WV | 26034 | |
| Joshua Mills | 117 Marylin Dr. | | | Slidell | LA | 70461 | |
| Joshua Mitchell | 2834 Shadowglen Dr | | | Colorado Springs | CO | 80918 | |
| Joshua Moore | 2526 potmac hunt ln | | | henrico | VA | 23233 | |
| Joshua Nuia | 839 villa ave apt3 | | | San Jose | CA | 95113 | |
| Joshua Prado | 4231 Carlsbad Dr | | | Elmendorf | TX | 78112 | |
| Joshua Pringle | 200 Merchant st. #8 | | | Ambridge | PA | 15003 | |
| Joshua Romero | 10811 Antler Tool rd | | | Albuquerque | NM | 87121 | |
| Joshua Russell | 3629 Cornell Blvd | | | Winston-Salem | NC | 27107 | |
| JOSHUA SANDERS | 3091 RICHMOND DR | | | MOBILE | AL | 36695 | |
| Joshua Simpson | 6910 Goose Point Drive | | | Denver | NC | 28037 | |
| Joshua Skaggs | 7507 Jennifer Place | | | Louisville | KY | 40220 | |
| Joshua Smith | 105 Evergreen Magnolia | | | Goose Creek | SC | 29445 | |
| Joshua Smith | 314 Caroline Drive | | | Hurricane | WV | 25526 | |
| Joshua Stormes | 4122 north wheeling avenue | | | kansas city | MO | 64117 | |
| Joshua Summers | 42R Worcester St. | | | Taunton | MA | 02780 | |
| Joshua Tenney | 1831 Droz Ave. | | | Ambridge | PA | 15003 | |
| Joshua Testerman | PO Box 345 | | | Rural Retreat | VA | 24368 | |
| Joshua Thornton | 5198 Woodstone Rd | | | Brandon | MS | 39042 | |
| Joshua Troutt | 1653 perch rd | | | Pinnacle | NC | 27043 | |
| Joshua Warnock | 13770 Union AVE NE | | | Alliance | OH | 44601 | |
| Joshua West | 4233 felty drive | | | Knoxville | TN | 37918 | |
| Joshua White | 78 Lyman Daniel Rd | | | Trenton | GA | 30752 | |
| Joshua Williams | 2329 Durban Point Dr. | | | Soddy Daisy | TN | 37379 | |
| Joshua Ziegler | 3412 E 36th Ct | | | Des Moines | IA | 50317 | |
| Josiane Lacoste | 2740, rue de Rozel | | | Montreal | H3K | 001T1 | |
| Josue De La Rosa Vargas | 1916 W. Valencia Drive | | | Fullerton | CA | 92833 | |
| Josue Valera | 177 park ave | | | Paterson | NJ | 07501 | |
| Jove Malcolm | 9037 Christiana St | | | Spring Valley | CA | 91977 | |
| Joy Desai | 1209 Chausley Court | | | Charlotte | NC | 28211 | |
| Joy Livesay | 215 Richland Avenue | | | Smyrna | TN | 37167 | |
| Joy Miller | 5639 East Hwy 150 | | | Lincolnton | NC | 28092 | |
| Joy Rittenour | 7786 N. Altissimo Place | | | Tucson | AZ | 85741 | |
| Joyce Vonada | 137 Rehoboth Lane | | | Mooresville | NC | 28117 | |
| Joyce Vonada | 137 Rehoboth Lane | | | Mooresville | NC | 28117 | |
| | | | | | | | |
| JP Morgan Chase Bank | 1116 W Long Lake Rd | Attention Raquel Garza | | Bloomfield Hills | MI | 48302 | |
| JPET ALBUQUERQUE LLC | 230 E SOUTH TEMPLE | | | SALT LAKE CITY | UT | 84111 | |
| JS PALUCH CO INC | PO BOX 2703 | | | SCHILLER PARK | IL | 60176 | |
| JT & K SERVICES, INC | PO BOX 4322 | | | LINCOLN | NE | 68504 | |
| JT Williams | 4301 California Ave #19 | | | Bakersfield | CA | 93309 | |
| Juan Almestica Rodriguez | 21092 ladle ln | | | waynesville | MO | 65583 | |
| JUAN ANTONIO GARAY MARROQUIN | 11626 CLEAR DAY CT | | | CHARLOTTE | NC | 28269 | |
| Juan Araujo | 12537 Bluestem Lane | | | Charlotte | NC | 28277 | |
| | | | | | | | |
| Juan Barragan Rodriguez | 5305 Ridgeview Circle Unit #7 | | | El Sobrante | CA | 94803 | |
| Juan Busso | 4254 S 21st CT | | | Milwaukee | WI | 53221 | |
| Juan Bustos | 2213 Trophy Drive | | | Edinburg | TX | 78542 | |
| Juan Cardenas | 3775 Image Drive | | | Perris | CA | 92571 | |
| Juan Carlos Ayala Montejano | 3810 San Simeon Ave | | | Oxnard | CA | 93033 | |
| Juan Carlos Torres | | | | | | | |
| Juan Castro | 4959 PIMLICO COURT | | | WEST PALM BEACH | FL | 33415 | |
| Juan Ceja | 4716 Millard St | | | Moorpark | CA | 93021 | |
| Juan Cook | 1148 County Line rd | | | Kansas City | KS | 66103 | |
| Juan Cruz | 1114 Gant rd lot 11 | | | Graham | NC | 27253 | |
| Juan Cuevas | 1119 S Enns Ave. | | | Reedley | CA | 93654 | |
| Juan Delgado | 4266 Kiser Woods Dr SW | | | Concord | NC | 28025 | |
| Juan Espinoza | 4636 S Cape Ridge Lane | | | West Valley | UT | 84128 | |
| Juan Espinoza Herrera | 516 Eastgate Ct. | | | Grand Junction | CO | 81501 | |
| Juan Galeano | 345 Quincy ct | | | Royal Palm Beach | FL | 33411 | |
| Juan Garcia | 3108 Balboa | | | McAllen | TX | 78503 | |
| Juan Gomez | 2133 Louise St | | | Seguin | TX | 78155 | |
| Juan Guevara | 11 Firethorn Drive | | | Collegeville | PA | 19426 | |
| Juan Guzman | 3121 Cedar Ave. S. APT.101 | | | Minneapolis | MN | 55407 | |
| Juan Hernandez | 8108 Bill Reed R.D | | | Ooltewah | TN | 37363 | |
| Juan Herrera | 4515 Trophy Rack Drive | | | Conroe | TX | 77303 | |
| Juan Lopez | 2321 s union st | | | stockton | CA | 95206 | |
| Juan Lopez Marquez | 877 NE Hacienda Ct | | | Gresham | OR | 97030 | |
| Juan Lozada-Cortez | 200 Albion Ave, 2nd Floor | | | Paterson | NJ | 07502 | |
| Juan Maldonado Torres | 31 Heyward Street | | | Brentwood | NY | 11717 | |
| Juan Marquez Orozco | 7404 Myers Rd E | | | Bonney Lake | WA | 98391 | |
| Juan Melgar | 762 silvercreeck ct nw | | | lilburn | GA | 30047 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Juan Mercado | 135 Market Street | | | Garfield | NJ | 07026 | |
| Juan Miranda | 3707 East Iva Street | | | Compton | CA | 90221 | |
| Juan Moreno | 2007 W. Dogwood | | | Anaheim | CA | 92801 | |
| Juan Naranjo | 709 S. Royal Poinciana Blvd. | Apt. 101 | | Miami Springs | FL | 33166 | |
| Juan Noquez | 6223 S Mozart St | | | Chicago | IL | 60629 | |
| Juan Ortiz | 3210 Matthews Dr | | | Richland Hills | TX | 76118 | |
| Juan Ortiz | 7402 Yellow Pine Drive | | | Houston | TX | 77040 | |
| Juan Pacheco | 2040 Topelo Way | | | Antioch | CA | 94509 | |
| Juan Posada | 10101 W Sam Houston Pkwy | Apt. 709 | | Houston | TX | 77099 | |
| Juan Reyes | 11539 NW 10 St | | | Pembroke Pines | FL | 33026 | |
| Juan Ricardez Soto | 1860 Blue Haven | | | San Diego | CA | 92154 | |
| Juan Roca | 15320 SW 152 TER | | | Miami | FL | 33187 | |
| Juan Roldan | 80 English Range Road | | | Derry | NH | 03038 | |
| Juan Romero Alvarez | 44294 Pawnee Terrace | | | Ashburn | VA | 20147 | |
| Juan Sanchez | 3810 5th St W | | | Lehigh Acres | FL | 33971 | |
| Juan Sanchez Rivera | 8106 W. Riverside Ave | | | Phoenix | AZ | 85043 | |
| Juan Soto | 6 Real Road | | | Bakersfield | CA | 93309 | |
| Juan Suarez | 12829 Avelar Manor Pl | | | Tampa | FL | 33578 | |
| Juan Tavera | 1300 Beaumont st | | | Fort Worth | TX | 76106 | |
| Juan tobin | 6755 Pembridge Way | | | Indianapolis | IN | 46254 | |
| Juan Toro | 12201 Melissa Way | | | Cooper City | FL | 33026 | |
| Juan Trevizo | 950 Buena Vista, Apt 3A | | | Amarillo | TX | 79106 | |
| Juan Vadillo Montes | 700 SW Eastman Pkwy #212 | | | Gresham | OR | 97080 | |
| Juan Venegas | 5201 Roxbury Court | | | Bakersfield | CA | 93309 | |
| Juan Villalpando | 1100 South Blvd Apt 546 | | | Charlotte | NC | 28203 | |
| Juanita Heathington | 501 N. Grover | | | Lubbock | TX | 79416 | |
| JUANS AUTO REPAIR | 960 S US HWY 1 | | | FORT PIERCE | FL | 34950 | |
| JUDD HEGVIK | 12817 PIERCE PLACE NE | | | BLAINE | MN | 55434-4066 | |
| Jude Revolte | 332 Mockingbird LN | | | Lantana | FL | 33462 | |
| Judith Gregg | 12204 Flatbush Drive | | | Huntersville | NC | 28078 | |
| JUDSON ISD TAX OFFICE | 8012 SHIN OAK DR | | | LIVE OAK | TX | 78233 | |
| Judy Graham | 10015 Lattice Ct | | | Charlotte | NC | 28269 | |
| Julian Brock | 2591 AIMONETTI AVENUE | | | Sacramento | CA | 95833 | |
| JULIAN BROWN | 1407 41st St | | | Des Moines | IA | 50311 | |
| Julian Flores | 1491 Miller County 62 | | | Texarkana | AR | 71854 | |
| Julian Lopez | 5008 Stormy Ct | | | Bakersfield | CA | 93309 | |
| Julian mudry | 743 Cassiar Crt | | | Kelowna | BC | v1v1m7 | Canada |
| Julianna Pieniazek | 2153 Gravel Rd | | | Canadensis | PA | 18325 | |
| JULIE A LEIST | 19970 COUNTY RD 6 | | | COSHOCTON | OH | 43812 | |
| Julie Crust | 378 Elizabeth Street | | | Oshawa | ON | L1S5B | Canada |
| JULIE HOULE | 5035 SOUTH SERVICE RD | | | BURLINGTON | ON | L7L 6M9 | Canada |
| Julie Jackson | 14900 N Penn Ave | Number 212 | | Oklahoma City | OK | 73134 | |
| JULIE MORRIS | 216 CYPRESS CREEK DR | | | SPARTANBURG | SC | 29307 | |
| Julio Aguila | 17261 W. MI 4 Rd | | | Edcouch | TX | 78538 | |
| Julio Aranda | 1419 Santa Clara St | | | Richmond | CA | 94804 | |
| Julio Arroyo | 6615 matchett rd | | | Orlando | FL | 32809 | |
| Julio Carrillo | 710 E San Ysidro Blvd | # 1733 | | San Ysidro | CA | 92173 | |
| Julio Flores | 4328 N 49th Ave | | | Phoenix | AZ | 85031 | |
| Julio Gomez | 1009 country club blvd | | | cape coral | FL | 33990 | |
| Julio Medina | 11791 Calabash Avenue | | | Fontana | CA | 92337 | |
| Julio Pacheco | 5401 SW 144 Ct | | | Miami | FL | 33175 | |
| Julio Partida | 6360 East Sahara Ave | | | Las Vegas | NV | 89142 | |
| Julio Ruiz | 6415 BANCROFT AVE | | | OAKLAND | CA | 94605 | |
| Julio Sanchez | 397 Thompson Street | | | McFarland | CA | 93250 | |
| Julio Saravia | 4306 Willoughby Ct | | | Chantilly | VA | 20151 | |
| Julius Gibbs | PO Box 5253 | | | Deptford | NJ | 08096 | |
| Julius Zambrano | 1115 Burning Embers Ln. SW | | | Concord | NC | 28025 | |
| Juma Deng | 416 East Bell | | | Des Moines | IA | 50315 | |
| JUMPSTART VIDEO PRODUCTIONS COLUMBUS | 1815 WEST MARKET STREET | SUITE 105 | | AKRON | OH | 44313 | |
| JUMPSTART VIDEO PRODUCTIONS COLUMBUS | 776 BUSH CT | | | COLUMBUS | OH | 43229 | |
| JUNIOR LEAGUE OF PITTSBURGH | 33 TERMINAL WAY | SUITE 531A | | PITTSBURGH | PA | 15219 | |
| Junior Powell | 400b Madison Ave Apt. 3 | | | Albany | NY | 12210 | |
| Junius Gaither | 2633 Richardson Drive | Apt. 4A | | Charlotte | NC | 28211 | |
| Junius Michael Gaither | 2633 Richardson Drive | Apt 4-A | | Charlotte | NC | 28211 | |
| Justice Mierke | 521 Standing Springs Rd | | | Greenville | SC | 29605 | |
| Justin Adams | 88 Dodd Road | | | Ringgold | GA | 30736 | |
| Justin Algera | 13526 Damson Drive | | | Huntersville | NC | 28078 | |
| Justin Beal | 384 Somerset ave. | | | Los Banos | CA | 93635 | |
| Justin Boydstun | 5013 CR 7920 | | | Lubbock | TX | 79424 | |
| Justin Brenner | 7207 Pine Branch | | | San Antonio | TX | 78250 | |
| Justin Carlisle | 1 Equestrian Way | | | Delaware | OH | 43015 | |
| Justin Conley | 3206 S Foltz Street | | | Indianapolis | IN | 46221 | |
| Justin Craun | 184 N Main street | | | Timberville | VA | 22853 | |
| Justin Crews | 158 Orchard Avenue | | | Rossville | GA | 30741 | |
| Justin Cruz | 70 Miller Street | | | New Britain | CT | 06053 | |
| Justin Datchler | 40 Aurora Ct. Apt. #1109 | | | Scarborough | ON | M1W2M5 | Canada |
| Justin Davenport | 1900 Noble Forest Drive | | | Norcross | GA | 30092 | |
| Justin Fadely | 9812 Shallow Creek Loop #102 | | | Manassas | VA | 20109 | |
| Justin Fell | 717 South Rose St | | | Baltimore | MD | 21224 | |
| Justin Franklin | 6024 Paige Point Dr | | | Milton | FL | 32570 | |
| Justin Garcia | 1814 Eller Drive | | | Burlington | NC | 27217 | |
| JUSTIN HARRIS | 33808 W GREEN RD | | | MANNFORD | OK | 74044 | |
| Justin Harris | 33808 W Green Rd | | | Mannford | OK | 74044 | |
| Justin Havard | 24041 Road 269 | | | Picayune | MS | 39466 | |
| Justin Hoffman | 2835 3rd Ave | | | Nitro | WV | 25143 | |
| Justin Jones | 2026 Moonlit Trail | | | Vale | NC | 28168 | |
| Justin King | 14227 Duncan Plains Rd. | | | Johnstown | OH | 43031 | |
| Justin Marsden | 113 Quaker Path | | | Stony Brook | NY | 11790 | |
| Justin Miller | 6512 Mandeville Rd | | | Louisville | KY | 40228 | |
| Justin Minton | 183 Hilltop Ln | | | Jacksboro | TN | 37757 | |
| Justin Mitchell | 685 Adams st | | | Bedford | OH | 44146 | |
| Justin Nandkumar | 6611 Spinnaker Cir | | | Mississauga | ON | L5W1R2 | Canada |
| Justin Newkirk | 111 Kensington Ct | | | Raeford | NC | 28376 | |
| Justin Plake | 10566 poser oak ln | | | Beaumont | TX | 77705 | |
| Justin Reniger | 629 Belmorrow Drive | | | Charlotte | NC | 28214 | |
| Justin Ringing Shield | 4604 E Hanna Cir | | | Sioux Falls | SD | 57110 | |
| Justin Ross | 127 Copper Ridge Lane | | | Florence | MS | 39073 | |
| Justin Shaw | 1036 Riverview St. | | | Eastliverpool | OH | 43920 | |
| Justin Sparnicht | 176 Endsley Avenue | | | Winston-Salem | NC | 27106 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Justin Sprungle | 4712 Summer ln | | | Brooklyn | OH | 44144 | |
| Justin Steele | 1448 fort chiswell road | | | max meadows | VA | 24360 | |
| Justin Stevens | 768 Calle Pensamiento | | | Thousand Oaks | CA | 91360 | |
| Justin Taban | 4500 e 33rd st apt#49 | | | sioux falls | SD | 57110 | |
| Justin Taunton | 4285 coosa river road | | | deatsville | AL | 36054 | |
| Justin Turner | 5322 HULL STREET APT 1 | | | Richmond | VA | 23224 | |
| Justin Twiss | 10770 Tara Dawn Circle | | | Pensacola | FL | 32534 | |
| Justin Unokur | 419 Hurston Circle | | | Charlotte | NC | 28208 | |
| JUSTIN VAN MANEN | 942 Westminster Dr | | | London | ON | N6N1M1 | Canada |
| JUSTIN WHITE | 125 MARKET RD, APT 210 | | | MANASSAS PARK | VA | 20111 | |
| JUSTINO SANCHEZ | 20 MILL PLACE CT | | | IRMO | SC | 29063 | |
| Justino Sanchez | 20 Millplace Court | | | Irmo | SC | 29063 | |
| Justino Silva | 8542 S. 4800 W. West Jordan UT 84088 | | | West Jordan | UT | 84088 | |
| JUST-RITE EQUIPMENT | PO BOX 414746 | | | BOSTON | MA | 02241-4746 | |
| Juventino Campos | 4315 N. Mountain View ave | | | San Bernardino | CA | 92407 | |
| Juventino Cordova | 6202 Gillian Park Drive | | | Katy | TX | 77449 | |
| K & D PRATT GROUP INC | 21 FRAZEE AVE | | | DARTMOUTH | NS | B3B 1Z4 | Canada |
| K&M ELECTRICAL CONTRACTORS | PO BOX 10 | | | CULLMAN | AL | 35056-0010 | |
| K&W AUTO BODY | 15413 FARM CREEK DR | | | WOODBRIDGE | VA | 22191 | |
| K-2 PAINT WORKS | 330 SHAMROCK DR | | | WILMINGTON | NC | 28409 | |
| KA KWONG | 8153 LAKE KNOLL DR | | | ROSEMEAD | CA | 91770 | |
| KABZ-FM/KKPT-FM/KHLR-FM | PO BOX 251304 | | | LITTLE ROCK | AR | 72225-1304 | |
| Kacie Harwood | 8748 N Mingo Rd Apt. 412 | | | Owasso | OK | 74055 | |
| KAHM FM 102.1 | BOX 2529 | | | PRESCOTT | AZ | 86302 | |
| KAHRS LAW OFFICES P.A. | P.O. BOX 780487 | | | WICHITA | KS | 67278 | |
| Kailon Scott | 6415 Oakhurst Drive | | | Morrow | GA | 30260 | |
| KAINE MANAGEMENT INC | c/o Justice Currency Exchange | 8009 W 79TH ST | | JUSTICE | IL | 60458 | |
| KAISER ELECTRICAL CONTRACTORS INC | 310 ERIE AVE | PO BOX 427 | | MORTON | IL | 61550 | |
| Kaitlin Flaherty | 29 Daniel St | | | Gorham | ME | 04038 | |
| KAIZEN GROUP | 1313 36 ST NE | | | CALGARY | AB | T2A 6P9 | Canada |
| KAJK KAJL-D1 KAJK-D2 KGXX KLZN | PO BOX 270478 | | | SUSANVILLE | CA | 96127 | |
| KAJN-FM | PO BOX 1469 | | | CROWLEY | LA | 70527-1469 | |
| KAL TIRE | BOX 970 | 606 OLD VERNON RD | | ENDERBY | BC | V0E1V0 | Canada |
| Kaleb Lankford | 1008 Richard Ave | | | Kannapolis | NC | 28081 | |
| Kaleb Willis | 760 landmark Dr. G610 | | | Casper | WY | 82604 | |
| Kalee Moore | PO Box 351 | | | Huntersville | NC | 28070 | |
| Kalei Barcai | 5414 N. MARTIN ST. UNIT#3 | | | SPOKANE | WA | 99207 | |
| Kaliaum Bullock | 2401 N Gale Ave, Apt Y1 | | | Peoria | IL | 61604 | |
| Kalop Mitchell | 1448 Meredith Dr | | | Cincinatti | OH | 45231 | |
| Kalvin Frederick | 9431 Fawn Park Ct | | | Humble | TX | 77396 | |
| Kameren Holliday | 112 Sunset Boulevard | | | North Pekin | IL | 61554 | |
| Kameron Clemons | 5720 West Arbor hills way | 203 | | The Colony | TX | 75056 | |
| Kameron Jones | 1347 Naples | | | Dallas | TX | 75232 | |
| Kameron Lewis | 3650 Whispering Pine Road Apt #52E | | | Mobile | AL | 36608 | |
| Kameron Prouse | 1150 S Glenn | | | Wichita | KS | 67213 | |
| KAMR-TV | 7403 S UNIVERSITY | | | LUBBOCK | TX | 79423 | |
| Kane Heaton | 4812 N kari road | | | Otis Orchards | WA | 99027 | |
| KANES PERFORMANCE | 46 HOPCROFT RD | | | BOLTON | ON | L7E 1M9 | Canada |
| Kanika Mahna | 34512 SE Jay CT | | | Snoqualmie | WA | 98065 | |
| KANN ENTERPRISES INC | 209 AMENDODGE | | | SHOREWOOD | IL | 60404 | |
| KANSAS CITY FREIGHTLINER SALES INC | PO BOX 418050 | | | KANSAS CITY | MO | 64141 | |
| KANSAS CITY POWER & LIGHT COMPANY | 1200 MAIN STREET | | | KANSAS CITY | MO | 64105 | |
| KANSAS CITY POWER & LIGHT COMPANY | PO BOX 219330 | | | KANSAS CITY | MO | 64121-9330 | |
| KANSAS CORPORATION COMMISSION | 1500 SW ARROWHEAD RD | | | TOPEKA | KS | 66604-4027 | |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | | TOPEKA | KS | 66625-5000 | |
| Kansas Department of Revenue | Kansas Corporate Tax | 915 SW Harrison St | | Topeka | KS | 66612-1588 | |
| KANSAS FIRE EQUIPMENT CO | 123 S OSAGE | | | WICHITA | KS | 67213 | |
| KANSAS GAS SERVICE | 1500 S.W. ARROWHEAD | | | TOPEKA | KS | 66604-4027 | |
| KANSAS GAS SERVICE | PO BOX 219046 | | | KANSAS CITY | MO | 64121 | |
| KANSAS SECRETARY OF STATE | Kansas Secretary of State | Memorial Hall | 1st Floor | Topeka | KS | 66612-1594 | |
| KANSAS TURNPIKE AUTHORITY | 9401 E KELLOG | ATTN CASEY BARGDILL | | WICHITA | KS | 67207 | |
| KANTAR MEDIA SRDS | PO BOX 789556 | | | PHILADELPHIA | PA | 19178-9556 | |
| Kaprisha Davis | 7515 Novella Dr | | | Charlotte | NC | 28215 | |
| Kareem Ellis | 4411 Dolphin Drive | | | Tampa | FL | 33617 | |
| Karen Bernall | 15522 Sagefield Drive | | | Huntersville | NC | 28078 | |
| Karen Craig | 2251 Marbetta Ln. | | | Charlotte | NC | 28215 | |
| Karen Encinias | 1022 LaVega Dr. SW | | | Albuquerque | NM | 87105 | |
| KAREN FAUCETTE | 1404 WHISPERING PINES WAY | | | FITCHBURG | WI | 53713 | |
| KAREN JACOBIUS | 7700 CERRO GORDO RD | | | GAINESVILLE | VA | 20155 | |
| Karen Rochelle | 11616 Mudd Drive | | | Midland | NC | 28107 | |
| Karen Sarno | 68 S. Kennedy Drive - Apt 2 | | | McAdoo | PA | 18237 | |
| Karen Smith | P O Box 1143 | | | Denver | NC | 28037 | |
| Karen Taylor | 3104 N. Broadway, D-32 | | | Knoxville | TN | 37917 | |
| KARIM MICHAEL | 2945 REMINGTON OAKS | | | WEST BLOOMFIELD | MI | 48324 | |
| Karl Forrest | 3562 San Jose Ln. | | | St. Ann | MO | 63074 | |
| Karrie Schmitt | 817 Magnolia Street | | | Arlington | TX | 76012 | |
| KARSTEN REECE | 13525 MILWAUKEE CT | | | THORNTON | CO | 80241 | |
| Karthika Sundaresan | 10116 NE 68TH STREET | APT#E303 | | Kirkland | WA | 98033 | |
| KAS STAFFING | 7895 TRANMERE DR 18 | | | MISSISSAUGA | ON | L5S 1V9 | Canada |
| KASEY BALL | 915 W ORANGE BLOSSOM TRAIL | UNIT B | | APOPKA | FL | 32712 | |
| Kash Dermody | 1530 Alexandra St. | Unit 12 | | Regina | SK | S4T4N9 | Canada |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kashif Ibrahim | 4880 Pepper Dr | | | Harrisburg | NC | 28075 | |
| KASPAR RANCH HAND EQUIPMENT | PO BOX 667 | | | SHINER | TX | 77984 | |
| KASSEL AUTOMOTIVE | PO BOX 910 | | | NEW ALBANY | OH | 43054 | |
| Kastellomon Witherspoon | 2236 Corning Rd | | | Columbia | SC | 29205 | |
| KATALYST NETWORK GROUP | PO BOX 602999 | | | CHARLOTTE | NC | 28260-2964 | |
| Katherine Buchanan | 12911 Old Grove Lane | | | Huntersville | NC | 28078 | |
| Katherine Kirschling | 3706 42nd Avenue SW | | | Seattle | WA | 98116 | |
| Katherine Rodgers | 378 Brewer Drive | | | Nashville | TN | 37211 | |
| KATHIE COPE | 92449 CLAREMONT RD | | | ASTORIA | OR | 97103 | |
| KATHLEEN NEWMAN | 1705 CHILLY HOLLOW RD | | | BERRYVILLE | VA | 22611 | |
| Kathryn Amrhein | 4411 Green Cove Cir | | | Baltimore | MD | 21219 | |
| Kathy Beaver | PO Box 32 | 1692 Cat Square Road | | Vale | NC | 28168 | |
| Kathy Cornelius | 4400 Highland Avenue | | | Charlotte | NC | 28269 | |
| KATHY FERNANDEZ | 48 WAYSIDE CT | | | STAFFORD | VA | 22554 | |
| KATHY FOWLER AUTO CENTER | 1175 PARALLEL DR | | | LAKEPORT | CA | 95453 | |
| Katie Cofield | 1137 Willow Creek Circle | | | Maryville | TN | 37804 | |
| Katie Ely | 9924 Raddington Ln | | | Charlotte | NC | 28269 | |
| Katrina Smith | 179 Canoe Pole Lane | | | Mooresville | NC | 28117 | |
| Katy Paradise | 149 school street | | | Putnam | CT | 06260 | |
| Katy Posithai | 9516 Brookmere Lane | | | Charlotte | NC | 28214 | |
| KAUFFMAN ED | 5530 STATE RTE 93 NW | | | DUNDEE | OH | 44624 | |
| KAWARTHA CAR & TRUCK ACCESSORIES | 202-671 ERSKINE AVE | | | PETERBOROUGH | ON | K9J 7S8 | Canada |
| KAWL | 1309 ROAD 11 | | | YORK | NE | 68467 | |
| KAYE PERSONNELL INC | PO BOX 3530 | | | CHERRY HILL | NJ | 08003-3530 | |
| Kayla Harris | 10820 Charmont Place | | | Huntersville | NC | 28078 | |
| KB GODLEY VII LLC | PO BOX 1140 | | | CORNELIUS | NC | 28031 | |
| KB ROYCE GROUP LLC | 3311 ARBOR LANE | | | CRYSTAL LAKE | IL | 60012 | |
| KBEAR COUNTRY | 426 S 10TH AVE | | | BROKEN BOW | NE | 68822 | |
| KBEAR COUNTRY | 748 N 10TH AVE | | | BROKEN BOW | NE | 68822 | |
| KBI DOOR SERVICES | 78 TRIDER CRESCENT | | | DARTMOUTH | NS | B3B 1R6 | Canada |
| KBON 101.1 | 109 S 2ND ST | | | EUNICE | LA | 70535 | |
| KBUL-FM | 3652 MOMENTUM PL | | | CHICAGO | IL | 60689-5336 | |
| KCAL FM / SBR BROADCASTING CORP | 1940 ORANGE TREE LN | STE 200 | | REDLANDS | CA | 92374 | |
| KCIT-TV | 7403 S UNIVERSITY | | | LUBBOCK | TX | 79423 | |
| KCNI/KBBN RADIO | CUSTER COUNTY BROADCASTING | PO BOX 409 | | BROKEN BOW | NE | 68822 | |
| KCOY/KKFX TV | 1211 WEST MCCOY LANE | | | SANTA MARIA | CA | 93455 | |
| KCOY/KKFX TV | PO BOX 561 | | | ST JOSEPH | MO | 64502 | |
| KCOY/KKFX TV | PO BOX 873808 | | | KANSAS CITY | MO | 64187-3808 | |
| KCRK/KCVL NORTH COUNTRY BROADCASTING | PO BOX 111 | | | COLVILLE | WA | 99114 | |
| KeAndre Abrams | 2614 Woodsorrel Ln | | | Charlotte | NC | 28213 | |
| Keandre Jackson | 7507 Beach Blvd | | | Jacksonville | FL | 32216 | |
| Kederick Pinder | 1333 paces commons drive | | | duluth | GA | 30096 | |
| Keefer Kootnekoff | 2424 N Cherry St Apt #142 | | | Spokane Valley | WA | 99216 | |
| KEEGAN SAWYER | 2219 FLAT ROCK RD | | | LOUISVILLE | KY | 40245 | |
| Keeley Upton | 6820 MINERAL BELT DR | | | COLORADO SPRINGS | CO | 80927 | |
| KEEN COMPRESSED GAS CO | PO BOX 15151 | | | WILMINGTON | DE | 19850-5151 | |
| KEEN CREATIVE GROUP | 119 NORTH MAIN STREET, STE 205 | | | MOORESVILLE | NC | 28117 | |
| Keenan Brunklaus | 410.5 main street east | | | springfield | ON | n0j1x0 | Canada |
| Keenan Conyers-Price | 1607 Plexor Lane | | | Knightdale | NC | 27545 | |
| KEI TANG (SHU QI TANG) | CHINA OFFICE | | | CHINA | CHINA | CHINA | CHINA |
| KEISHA NEWSOME | 6050 FRAZIER DR | | | DAVIDSON | NC | 28036 | |
| Keita Yates | 8214 Chesthunt Place Drive | APT 205 | | Charlotte | NC | 28262 | |
| Keith A. Calcagno | 18510 Town Harbour | | | Cornelius | NC | 28031 | |
| Keith A. Calcagno | 18510 Town Harbour Rd | | | Cornelius | NC | 28031 | |
| Keith Adams | 148 Elgin Ct | | | Burlington | NC | 27215 | |
| Keith Ballard | 13 A Wertman Lane | | | Albany | NY | 12211 | |
| Keith Bishop | 7957 Shrike Avenue | | | Jacksonville | FL | 32219 | |
| Keith Broadnax | 2216 Presidents Corner Dr | Apt #608 | | Arlington | TX | 76011 | |
| Keith Burden | 204 Portland Street | | | Dartmouth | NS | B2Y1J4 | Canada |
| Keith Butler | 66 Churchill Avenue | | | St. Johns | NL | A1A0L8 | Canada |
| Keith Calcagno | 18510 Town Harbour | | | Cornelius | NC | 28031 | |
| Keith Calcagno | 18510 Town Harbour Rd | | | Cornelius | NC | 28031 | |
| Keith Cross | 1301 Haubert Street | | | Baltimore | MD | 21230 | |
| Keith Curtis | 416 Grovethorn Road | | | Middle River | MD | 21220 | |
| Keith Drury | 1205 Spring Haven Road | | | Tallahassee | FL | 32317 | |
| Keith Eastman | 180 Woodbury St Unit 425 | | | Manchester | NH | Manchester | Canada |
| KEITH GORDON AUTO SALES | 364 KENMOUNT RD | | | ST JOHNS | NL | A1B 3R2 | Canada |
| KEITH GRAHAM | 10 OAK HILL DR | | | JOHNSTON | RI | 02919 | |
| Keith Groscost | 49608 McCoy Avenue | | | East Liverpool | OH | 43920 | |
| Keith Gumieney | 3244 Gatsby Ln | | | Montgomery | AL | 36106 | |
| Keith Hammonds | 415 Toney School Rd | | | Toney | AL | 35773 | |
| Keith Harris | 926 Renfrew Street | | | Essex | MD | 21221 | |
| Keith Hebig | 503 Britz Drive | | | Luverne | MN | 56156 | |
| Keith Jackson | 147 Sullivan Rd | | | Laurens | SC | 29360 | |
| Keith Johnson | 1128 East 38th Street | | | Savannah | GA | 31404 | |
| KEITH LANN | 12 COUNTY ROAD 470 | | | HALEYVILLE | AL | 35565 | |
| Keith Larsen | 3655 S Pearl Street Unit 25 | | | Englewood | CO | 80113 | |
| Keith Moore | 2402 E 17th Ave | | | Tampa | FL | 33605 | |
| Keith Palmisano | 250 Lakeview Avenue | | | Ringwood | NJ | 07456 | |
| Keith Powers | 225 Blueview Road | | | Mooresville | NC | 28117 | |
| Keith Robinson | 8605 NW 83rd Street | | | Kansas City | MO | 64152 | |
| Keith Smith | 12307 Carolina Crossing Dr | | | Charlotte | NC | 28273 | |
| Keith Sparks | 665 Saco St | Box 160 | | Westbrook | ME | 04092 | |
| Keith Stuehmer | 3248 Prairieview Drive | | | Lincoln | NE | 68504 | |
| Keith Trinkner | 916 Griffis Street | | | Cary | NC | 27511 | |
| Keith Varney | 1600 Huntoon Ave. | | | Louisville | KY | 40215 | |
| Keith Vion | 14 Julia Circle | | | Setauket | NY | 11733 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KEITH W LLOYD / ELAINE L LLOYD | 23709 W HWY 99 | | | ALMA | KS | 66401 | |
| Keith Wallace | 1089 Mesa Road | | | Tuttle | OK | 73089 | |
| Keith Williams | 615 marilyn dr | | | Baton Rouge | LA | 70815 | |
| Kellie Tatum | 3500 Maple Avenue | | | Burlington | NC | 27215 | |
| KELLY AUTOMOTIVE GROUP | 501-23 STATE RD | | | EMMAUS | PA | 18049 | |
| Kelly Clark | 7320 N Shore Dr | | | Tuttle | OK | 73089 | |
| Kelly Davis | 3025 S Sagamont ave | B 308 | | Springfield | MO | 65807 | |
| Kelly Kendrick | 2433 Cricket Lane | | | Gastonia | NC | 28052 | |
| Kelly Keppley | 165 1/2 Poulton St | | | Lansdowne | MD | 21227 | |
| Kelly Parsons | 900 Cocoa Drive | | | Greensboro | NC | 27406 | |
| Kelly Ray | 750 County Rd 62 | | | Bremen | AL | 35033 | |
| KELLY SERVICES CANADA LTD | PO BOX 9488 | POSTAL STATION A | | TORONTO | ON | M5W4E1 | Canada |
| KELLY SERVICES INC | PO BOX 530437 | | | ATLANTA | GA | 30353-0437 | |
| KELLY SERVICES INC | PO BOX 820405 | | | PHILADELPHIA | PA | 19182-0405 | |
| Kelly Sumner | 118 Margo Lane | | | Statesville | NC | 28677 | |
| Kelly, Peter & Judy | | | | | | | |
| KELOWNA BMW | 2530 ENTERPRISE WAY | | | KEWLONA | BC | V1X 7X5 | Canada |
| KELOWNA FORD LINCOLN SALES | 2540 ENTERPRISE WAY | | | KELOWNA | BC | V1X 7X5 | Canada |
| KELOWNA MERCEDES-BENZ | 2580 ENTERPISE WAY | | | KELOWNA | BC | V1X 7X5 | Canada |
| KELOWNA MOTORS LTD | 2560 ENTERPRISE WAY | | | KEWLONA | BC | V1X 7X5 | Canada |
| KELOWNA TWO LIMITED PARTNERSHIP | 4763 WONDGREEN DR | | | WEST VANCOUVER | BC | V7S 2Z9 | Canada |
| Kelsey Matthews | 15450 Chaney Road | | | Zachary | LA | 70791 | |
| Kelsey Rodgers | 208 Thomas Road | | | Blakeslee | PA | 18610 | |
| KELSO COMMUNICATIONS | 505 N CHURCH ST | | | CHARLOTTE | NC | 28202 | |
| KELSO COMMUNICATIONS | 809 W HILL ST | SUITE D | | CHARLOTTE | NC | 28208 | |
| KELSWOOD PROPERTIES INC | CO REMAX GUARDIAN COMMERCIAL | 412 105 - 21ST STREET EAST | | SASKATOON | SK | S7K0B3 | Canada |
| Kelvin Beverly | 310 Barrow St | | | Pearl | MS | 39208 | |
| Kelvin Blowe | 506 Sparkleberry Lane | | | Ladson | SC | 29456 | |
| Kelvin Calica | 3692 Haven Circle | | | Colorado Springs | CO | 80917 | |
| Kelvin Lee | 2713 South Yukon Street (APT-L106) | | | West Valley | UT | 84120 | |
| Kelvin Porche | 7253 Aspen Pl | | | Baton Rouge | LA | 70812 | |
| KEMEL CARTONS | 684 DUFFERIN AVE | | | WINNIPEG | MB | R2C 5G1 | Canada |
| Kemper Patterson | 9587 Valley View Road | | | McGaheysville | VA | 22840 | |
| KEN AND DONNA BROWN | 113 MEADOWBROOK ST | | | CLINTON | TN | 37716 | |
| KEN CONNERS SERVICE | PO BOX 4670 | | | LAKE CHARLES | LA | 70606 | |
| KEN KNAPP FORD SALES | 390 TALBOT ST N | | | ESSEX | ON | N8M 2W4 | Canada |
| Ken MacFarlane | 538 Madeira Drive N.E. | | | Calgary | AB | T2A4M8 | Canada |
| Ken McSorley | 16270 e 96th st N | | | Owasso | OK | 74055 | |
| Kendal Rhodes | 121 magnolia way | | | Pearl | MS | 39208 | |
| KENDALL AUTO GROUP | PO BOX 1318 | | | EUGENE | OR | 97440 | |
| Kendall Holsten | 1203 S. Lexington St | | | Harrisonville | MO | 64701 | |
| KENDALL Punch | 5008 crenshaw ave. Apt d | | | Baltimore | MD | 21206 | |
| Kendall Traylor | 645 Brooks street | | | Crowley | TX | 76036 | |
| Kendric Waterman | 8207 HWY 308 | | | Laurens | SC | 29360 | |
| Kendrick Talley | 2817 W Chestnut St. | | | Louisville | KY | 40211 | |
| Kenel Derisseau | 1450 Villena Ave | Apt 202 | | Tampa | FL | 33612 | |
| Keneth Lemite | 732 Harvard St | | | Manchester | NH | 03103 | |
| Kengia Timmons | 1016 POOR FARM RD | | | EFFINGHAM | SC | 29541 | |
| KEN-KC II LLC | 100 SOUTH WACKER DR STE 950 | C/O HAS COMMERCIAL INC | | CHICAGO | IL | 60606 | |
| Kenneth Adams | 2107 S Nucla Way | | | Aurora | CO | 80013 | |
| KENNETH BANNER | 277 GEORGE MOORE TRL | | | STANLEY | NC | 28164 | |
| Kenneth Bender | 1850 Pleasantview Cr | | | Des Moines | IA | 50320 | |
| Kenneth Benson | 126 Hollyann Drive | | | Folsom | CA | 95630 | |
| Kenneth Boso | 521 1/2 Market St. Apt 73 | | | East Liverpool | OH | 43920 | |
| Kenneth Briner | 3274 Hemlock Hills #3 | | | Macedon | NY | 14502 | |
| Kenneth Burrows | 136 Bell Rd | | | Huntsville | AL | 35811 | |
| Kenneth Butler | 45 South Elmwood Street | | | Texarkana | TX | 75501 | |
| Kenneth Casey | 13609 S 89th St N | | | Owasso | OK | 74055 | |
| Kenneth Dunning | 7005 Oakview Cr | | | Tampa | FL | 33634 | |
| Kenneth Eccleston | 343 Country Cottage Lane | | | Winter Garden | FL | 34787 | |
| Kenneth Evans | 4121 Old Post Road | | | Texarkana | AR | 71854 | |
| KENNETH FORREST | 5601 CASTLE CT, #211 | | | RACINE | WI | 53406 | |
| Kenneth Forrest | 2880 11th Place | Unit 611 | | Kenosha | WI | 53140 | |
| KENNETH FRANK SR. | 405 Calvary Rd | | | Churchville | MD | 21015 | |
| Kenneth Gagnon | 9423 Rosalyn Glen Rd | | | cornelius | NC | 28031 | |
| Kenneth Gibbs | 2311 Lantana Ave | | | Jacksonville | FL | 32209 | |
| Kenneth Grzymala | 87 East Maryknoll Road | | | Rochester Hills | MI | 48309 | |
| Kenneth Guillory | Kenneth Ave | | | Beaumont | TX | 77705 | |
| Kenneth Hinton | kimbrell cutoff rd | | | mccalla | AL | 35111 | |
| Kenneth Johnson | 123 Oakland Drive | | | Cross Lanes | WV | 25313 | |
| Kenneth Kelley | 407 Mt. Crawford Ave, Apt. 8 | | | Bridgewater | VA | 22812 | |
| Kenneth Kitching | 319 Stoneview Drive | | | Hoschton | GA | 30548 | |
| Kenneth Knapp | 145 N. Park Dr. | | | Salisbury | MD | 21804 | |
| Kenneth Kopp | 854 S 23rd St | | | Casper | WY | 82601 | |
| Kenneth Long | 12 Hanna ct | | | Windsor Mill | MD | 21244 | |
| Kenneth Losteter | 223 N. Mulberry #16 | | | Fruita | CO | 81521 | |
| Kenneth Lucadamo | 1129 Wolcott Stret 3-9 | | | Waterbury | CT | 06705 | |
| Kenneth Matson | 61 Sandy Hook Rd. | | | Chanhassen | MN | 55317 | |
| Kenneth Mertens | 5021 NW 2nd | | | Lincoln | NE | 68521 | |
| Kenneth Parker | 3134 Driftwood Drive | Apt A | | Charlotte | NC | 28205 | |
| Kenneth Rice | 2 Joy Lane | | | Camden | OH | 45311 | |
| Kenneth Rogers | 506 piedmont golf course rd | | | Piedmont | SC | 29673 | |
| Kenneth Rollins | 12136 Sand Piper Drive | | | Houston | TX | 77035 | |
| Kenneth Rollins | 4384 Charleston Road Unit 4 | | | Poca | WV | 25159 | |
| Kenneth Sadler | 11410 E 99th St N | | | Owasso | OK | 74055 | |
| Kenneth Sellers | 725 Co. Road 750 | | | Cullman | AL | 35055 | |
| Kenneth Sherman | 913 Southerly Rd | Apt. 448 | | Towson | MD | 21204 | |
| Kenneth Simmons | 3967 Westchase | | | Marietta | GA | 30066 | |
| KENNETH SIMS | 800 N GLASSY MTN RD | | | LANDRUM | SC | 29356 | |
| Kenneth Smith | 2109 Tucker Lane Apt B2 | | | Baltimore | MD | 21207 | |
| Kenneth Spruill | 4113 Long Point Blvd | | | Portsmouth | VA | 23703 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kenneth Taylor | 4722 Rolling Meadow Dr | | | Memphis | TN | 38128 | |
| Kenneth Travis | 3941 Charleston Hwy | Lot 234 | | West Columbia | SC | 29172 | |
| Kenneth Wallin | 257 Kalelyn Circle | | | Warner Robins | GA | 31088 | |
| Kenneth Walton | 558 Windgrove Rd. SE | | | Marietta | GA | 30067 | |
| Kenneth Ward | 20622 Garden View Dr | | | Maple Hts | OH | 44137 | |
| Kenneth Wilcox | 6831 Beaty Street | | | Fort Worth | TX | 76112 | |
| Kennith Bennettt | 611 Floyd Ave | | | Guyton | GA | 31312 | |
| Kenny Jackson | 8200 Baymore Way | | | Citrus Heights | CA | 95621 | |
| KENNY ROSS FORD SOUTH | 3200 LIBRARY RD | | | PITTSBURGH | PA | 15234 | |
| Kenny Shelton | 1720 Bobbinray Avenue | | | Florissant | MO | 63031 | |
| Kenon Simmons | 4831 Arid Ave #2332 | | | Las Vegas | NV | 89115 | |
| Kent Nash | 1417 N 20 St | | | Lincoln | NE | 68503 | |
| Kent Robertson | 15785 W. Eucalyptus Ct. | | | Surprise | AZ | 85374 | |
| KEN-TOOL | PO BOX 73339 | | | CLEVELAND | OH | 44193 | |
| KENTUCKY DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | | | FRANKFORT | KY | 40619-0007 | |
| KENTWOOD SPRINGS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| Kenya Stroughter | 810b hazel st apt#202 | | | Saint Paul | MN | 55106 | |
| KENYON LEADER | 638 SECOND ST | | | KENYON | MN | 55946-1134 | |
| Keri Manley | 564A Villa Street | | | Grand Junction | CO | 81504 | |
| KERLS SERVICE CENTER | PO BOX 332 | | | PAWNEE CITY | NE | 68420 | |
| Kermis Cruz | 2451 St Paul Blvd, Apt 4 | | | Rochester | NY | 14616 | |
| KERN COUNTY TREASURER TAX COLLECTOR | 1115 TRUXTON AVE, 2ND FLOOR | | | LOS ANGELES | CA | 93302 | |
| KERN COUNTY TREASURER TAX COLLECTOR | PO BOX 541004 | | | LOS ANGELES | CA | 90054-1004 | |
| KERNS AUTO INC | 13716 CANYON RD E | | | PUYALLUP | WA | 98373 | |
| Kerri Douglas | 2030 Mountain Grove Avenue | | | Burlington | ON | L7P2H7 | Canada |
| Kerry Booker | 2351 Packwood Rd | | | Pensacola | FL | 32534 | |
| KERRY HEYWOOD | 1375 W QUAIL RIDGE CIRCLE | | | RIVERTON | UT | 84065 | |
| Kerry Washington | 1909 Pebble Lake Circle | | | Birmingham | AL | 35235 | |
| Kerry Willson | 1335 SE 72 Ave | | | Hillsboro | OR | 97123 | |
| Kervis Chavez | 13459 Colesmire Gate way | | | Bristow | VA | 20136 | |
| Kessler, Larry (In re) | | | | | | | |
| KESTE LLC | 6100 W PLANO PARKWAY | SUITE 1800 | | PLANO | TX | 75093 | |
| Keturah Sanders | 11013 Comiskey Lane | | | Charlotte | NC | 28273 | |
| KEUN AM&FM | PO BOX 105-5 | | | EUNICE | LA | 70535 | |
| Keveen In | 91 Lynch St., Apt. 1 | | | Providence | RI | 02908 | |
| Kevin Anderson | 1701 Skyline Drive | Apartment 101 | | North Little Rock | AR | 72116 | |
| Kevin Ashford | 350 Valley Court | | | Arnold | MD | 21012 | |
| Kevin Augot | 112 Hampson Crescent | | | Rockwood | ON | N0B2K0 | Canada |
| Kevin Barnes | 130 Piedmont Pointe Dr | Apt 5 | | Mooresville | NC | 28115 | |
| Kevin Barr | 829 Irby Circle | | | Union Grove | AL | 35175 | |
| Kevin Barrett | 16 oatfield | | | Brampton | ON | L6R1W1 | Canada |
| Kevin Black | 11616 E. 39th Street South | | | Independence | MO | 64052 | |
| Kevin Blanchard | 15 Cliff Trail | | | Fayetteville | GA | 30215 | |
| Kevin Boswell | 847 Telegraph Road | | | Stafford | VA | 22554 | |
| Kevin Bourn | 1605 16th Street South | | | Buffalo | MN | 55313 | |
| Kevin Briscoe | 3001 W Warmsprings rd | 1324 | | Henderson | NV | 89014 | |
| Kevin Brooks | 3712 Shuttlesworth Dr | | | Birmingham | AL | 35207 | |
| Kevin Butler | 8815 Oakham Street | | | Huntersville | NC | 28078 | |
| Kevin Casida | 2226 Buckingham | | | Berkley | MI | 48072 | |
| Kevin Castillo | 8649 point of wood dr. | | | manassas | VA | 20110 | |
| KEVIN COLEMAN | 1302 WASHINGTON AVE | | | TUSKEGEE | AL | 36088 | |
| Kevin Connor | 10570 Greenwood Ave - N | Apt 405 | | Seattle | WA | 98133 | |
| Kevin Cork | 2600 Buena Vista St | | | Bakersfield | CA | 93304 | |
| Kevin Cortez | 3241 Black Granite Way | | | West Valley | UT | 84120 | |
| Kevin Curry | 5035 Garner Rd | | | Huntsville | AL | 35810 | |
| Kevin Eller | 811 W 10th | | | North Platte | NE | 69101 | |
| Kevin Ellis | 7727 Corner Stone Way | | | Windsor Mill | MD | 21244 | |
| Kevin Ervin | 4701 Pleasant Street Apt. 179 | | | West Des Moines | IA | 50266 | |
| Kevin Farris | 3197 S Friendship Rd | | | Germanton | NC | 27019 | |
| Kevin Fletcher | 1312 NE 46 st | | | Oklahoma City | OK | 73111 | |
| Kevin Gabriel | 192 American blvd | | | Brentwood | NY | 11717 | |
| Kevin Garman | 5949 Newport Rd | | | Catawba | VA | 24070 | |
| Kevin Gillenwater | 24664 Daniel Boone parkway apt. 4 | | | Peytona | WV | 25154 | |
| Kevin Gillingham | 334 Cedar Run Road | | | Pendleton | KY | 40055 | |
| Kevin Goode | 306 Meadow Spring Road | | | Richmond | VA | 23223 | |
| Kevin Granger | 1163 Drummond Lane | | | Matthews | NC | 28104 | |
| Kevin Greenwood | 7810 Clark Road | Lot A-7 | | Jessup | MD | 20794 | |
| Kevin Harding | 7065 Via Pradera | | | San Jose | CA | 95139 | |
| Kevin Hardy | 20 lansdown st. | | | manchester | NH | 03103 | |
| Kevin Harkleroad | 6662 Spring Lake Road | | | Manito | IL | 61546 | |
| Kevin Hurst | 14420 Westgreen Drive | | | Huntersville | NC | 28078 | |
| Kevin Hynes | 4753 Mowry Ave. | | | Fremont | CA | 94538 | |
| Kevin Isbell | 3970 Wyndham Ridge Dr. | APT. 208 | | Stow | OH | 44224 | |
| Kevin Jones | 4117 NE 108th AVE | | | Vancouver | WA | 98682 | |
| Kevin Ketchem | 125 ne oak view ln | | | estacada | OR | 97023 | |
| Kevin Klein | 6541 River Dr. | | | Lincoln | NE | 68504 | |
| Kevin Krantz | 329 Grand Valley Drive | | | Lake Mary | FL | 32746 | |
| Kevin Lampkins | 1086 Como Plc # 3 | | | Saint Paul | MN | 55107 | |
| Kevin Lao | 815 Almora Ave | | | Sacramento | CA | 95838 | |
| Kevin Leier | 913 North 85th Street | Apt. B | | Seattle | WA | 98103 | |
| Kevin Martin | P.O. 773 | | | Jessup | MD | 20794 | |
| Kevin McDonald | 4500 Hardscrable Rd apt 803 | | | Columbia | SC | 29229 | |
| Kevin McMaster | 2107 25 1/2 Avenue South | | | Fargo | ND | 58103 | |
| Kevin Mullen | 704 14th St. SE | | | Bondurant | IA | 50035 | |
| Kevin Norris | 6913 Weldon Ave | | | Bakersfield | CA | 93308 | |
| Kevin Perez | 2002 Independence st. | | | Plainview | TX | 79072 | |
| Kevin Peters | 806 Carroll Road | | | Waveland | MS | 39576 | |
| KEVIN PETERS | 806 CARROLL ST | | | WAVELAND | MS | 39576 | |
| Kevin Purdy | 160 Lester Heights Rd | | | Gray | TN | 37615 | |
| Kevin Reardon | 2910 Woodfield Lane | | | Lincolnton | NC | 28092 | |
| Kevin Reeves | 102 Plaza Drive, Unit 1 | | | Downingtown | PA | 19335 | |
| Kevin Revis | 4112 jernigan cv | | | memphis | TN | 38128 | |
| Kevin Rhea | P.O. Box 67 | | | Lebec | CA | 93243 | |
| Kevin Rodriguez | 6759 RIDGETOP CT | | | FORTWORTH | TX | 76131 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kevin Romines | 1003 Alice Avenue | | | Nashville | TN | 37218 | |
| Kevin Settle | 4640 NC 89 Highway E | | | Walnut Cove | NC | 27052 | |
| Kevin Sigmon | 5253 E US 70 Hwy | | | Catawba | NC | 28609 | |
| Kevin Smart | 482 Mountain Ash Road | | | Brampton | ON | L6R0K9 | Canada |
| Kevin Snyder | 16211 Loch Raven Rd | | | Huntersville | NC | 28078 | |
| Kevin Sotak | 2888 Crest Terrace | | | Eagleville | PA | 19403 | |
| Kevin Steele | 548 W. Santa Fe | | | Marion | KS | 66861 | |
| Kevin Stender | 2621 paseo rd | | | colorado springs | CO | 80907 | |
| Kevin Stiles | 1265 Goodwin Ln | Apt# 1101 | | New Braunfels | TX | 78130 | |
| Kevin Thomas | 806 Iowa St. | | | Indianapolis | IN | 46203 | |
| Kevin Tolbert | 3209 Rockbay Circle | | | Birmingham | AL | 35217 | |
| Kevin Tuhy | 173 Brook Trail | | | Greenwood Lake | NY | 10925 | |
| Kevin VanGennip | 307 S. Oak Avenue | | | Orange City | FL | 32763 | |
| Kevin Wenzl | 2718 Nw 9th Street | | | Lincoln | NE | 68521 | |
| Kevin White | 3733 Queenswood Ct | | | Fort Worth | TX | 76244 | |
| Kevin williams | 422 SEMINOLE DRIVE | | | MONTGOMERY | AL | 36117 | |
| Kevin Wright | 1343 5th Street NW | | | West Fargo | ND | 58078 | |
| Kevin Wyatt | 1721 Florence Avenue | | | Chester | VA | 23836 | |
| KEVIN YUNGER | 8229 PIERPOINT DR | | | HARRISON | TN | 37341 | |
| Kevis Norris | 2614 E. Bates | | | Lubbock | TX | 79413 | |
| KEVN/KOTA/KSGW | P.O. BOX 14200 | | | TALLAHASSEE | FL | 32317-4200 | |
| Kevon Beckford | 1779 Jane Street, # 508 | | | North York | ON | M9N3V7 | Canada |
| Kevon McCready | PO Box 254 | | | Crisfield | MD | 21817 | |
| KEWLONA CHRYSLER DODGE JEEP | 2440 ENTERPRISE WAY | | | KELOWNA | BC | V1X 6X6 | Canada |
| Key Bank | 300 Madison Avenue | Suite 1500 | Attention Maggie Timofeev | Toledo | OH | 43604 | |
| KEY MOTIVE | 40503 KOPPERNICK RD | | | CANTON | MI | 48187-4281 | |
| KEYMARK INC | 105 TECH LN | | | LIBERTY | SC | 29657 | |
| Keyon Kirkland | 7327 Garfield st | | | Savannah | GA | 31406 | |
| Keysha Joyner | 402 BRIDGE ST | | | Mardela Springs | MD | 21837 | |
| Keyshon King | 14060 Southwest 54th Street | | | Miramar | FL | 33027 | |
| KGAK RADIO | 401 EAST COAL AVE | | | GALLUP | NM | 87301 | |
| KGBB-FM | 42010 50TH ST | | | QUARTZ HILL | CA | 93536 | |
| KGRO-AM / KOMX-FM | PO BOX 1779 | | | PAMPA | TX | 79066 | |
| Khaja Shaik | 9219 olmsted Dr | apt 11 | | charlotte | NC | 28262 | |
| Khalif Lewis | 1234 Robbins street | | | Philadelphia | PA | 19111 | |
| Khristofer King | 2112 N Wilburn Ave | | | Bethany | OK | 73008 | |
| Khrystopher Perry | Sangaree Cir | | | VA Beach | VA | 23464 | |
| KIA CANADA | 180 FOSTER COURT | | | MISSISSAUGA | ON | L5R4J5 | Canada |
| KIA LEVIS | 5990 BOULEVARD WILFRID CARRIER | | | LEVIS | QC | G6Y 9X9 | Canada |
| KIA OF BROCKVILLE | 680 STEWART BLVD | | | BROCKVILLE | ON | K6V 5T4 | Canada |
| Kia Thao | 6645 Neck Road | | | Huntersville | NC | 28078 | |
| KIA THETFORD | 877 PIE XL | | | THETFORD MINES | QC | G6G 7V3 | Canada |
| KIA VAUDREUIL | 606 BOULEVARD HARWOOD | | | VAUDREUIL-DORION | QC | J7V 9J2 | Canada |
| KIA VICTORIAVILLE #62014 | 163 BOIS FRANCS SUD | | | VICTORIAVILLE | QC | G6P 4S5 | Canada |
| Kialee Selene | 9720 E. 9th Avenue | | | Spokane Valley | WA | 99206 | |
| KICKING HORSE FORD SALES LTD | 605 9TH AVEN | | | GOLDEN | BC | V0A 1H0 | Canada |
| Kidane Solomon | 108 728 67 Avenue | | | Calgary | AB | T2K0M1 | Canada |
| KIDD AND CO INC | 3051 EASTBURY LN | | | CHARLES CITY | VA | 23030 | |
| Kieran Bockelmann | 19 Washington Street | | | Sayville | NY | 11782 | |
| KIFX FM 98.5 THE FOX | RT 2 BOX 2384 | | | ROOSEVELT | UT | 84066 | |
| KILLINGSWORTH ENVIRONMENTAL | 1407 AIRPORT RD | | | MONROE | NC | 28110 | |
| KILROY REALTY LP | MS 314361 | PO BOX 84361 | | SEATTLE | WA | 98124-5661 | |
| Kim Carter | 349 Lindsey Road | | | Wells | ME | 04090 | |
| Kim Hriniak | 18355 The Commons Blvd | | | Cornelius | NC | 28031 | |
| KIM HUMMEL PHOTOGRAPHY | 3120 LATROBE DR | SUITE 250 | | CHARLOTTE | NC | 28211 | |
| Kim Savella | 457 Collegiate Street | | | Winnipeg | MB | R3J1V5 | Canada |
| KIMBER PALLETS | 8504 DI GIOGIO RD | | | LAMONT | CA | 93241 | |
| KIMBERLE HARTSFIELD | 3524 PINE VALLEY DR | | | WAKE FOREST | NC | 27587 | |
| Kimberle Spitzer | 1975 E Desert Lark Pass | | | Green Valley | AZ | 85614 | |
| Kimberly Bledsoe | 820 Patriot Parkway #203 | | | Rock Hill | SC | 29730 | |
| Kimberly Buck | 21606 Crown Lake Drive | | | Cornelius | NC | 28031 | |
| Kimberly Burger | 8401 North 144th East Avenue | Apt. 105 | | Owasso | OK | 74055 | |
| KIMBERLY DROBES | 589 PASLEY AVE SE | | | ATLANTA | GA | 30316 | |
| Kimberly Murphy | 25507 E Arbor Dr. | | | Aurora | CO | 80016 | |
| Kimberly Neblett | 3301 Columbus Street #26 | | | Bakersfield | CA | 93306 | |
| Kimberly Trapani | 389 Flat Rock Drive | | | Denver | NC | 28037 | |
| KIMBLE RECYCLING & DISPOSAL | PO BOX 448 | | | DOVER | OH | 44622 | |
| KIMBRO MECHANICAL | 1877 AIR LANE DR | | | NASHVILLE | TN | 37210 | |
| KINDLE COMMUNICATIONS LLC | 168 N CLINTON ST, 6TH FL | | | CHICAGO | IL | 60661 | |
| KING COUNTY | 500 FOURTH AVE | ROOM 600 KING COUNTY ADMINISTRATION BLDG | | SEATTLE | WA | 98104-2387 | |
| KING COUNTY SUPERIOR COURT | 516 3RD AVE, ROOM E609 | | | SEATTLE | WA | 98104-2386 | |
| KING COUNTY SUPERIOR COURT CLERK | 401 4TH AVE N#2C | | | KENT | WA | 98032 | |
| KING OROUKE CADILLAC | 756 SMITHTOWN BYPASS | | | SMITHTOWN | NY | 11787 | |
| KINGBRIDGE CONFERENCE CENTRE & INSTITUTE | 12750 JANE ST | | | KING CITY | ON | L7B 1A3 | Canada |
| KINGSLEA DEVELOPMENTS LTD | 16-107 WOODBINE DOWNS BLVD | | | TORONTO | ON | M9W 6Y1 | Canada |
| KINGSMAN LOGISTICS GROUP INC | 30724 BENTON RD., STE C-302 #634 | | | WINCHESTER | CA | 92596 | |
| KINGSTON ESTATES LTD | CO PEMBERTON HOLMES LTD | 1 - 1007 JOHNSON STEEL | | VICTORIA | BC | V8V3N6 | Canada |
| KINGSWAYSOFT INC W | 1175 NORTH SERVICE RD W | SUITE 203 | | OAKVILLE | ON | L6M2W1 | Canada |
| KINGSWAYSOFT INC | 408 N SERVICE RD E, STE 200 | | | OAKVILLE | ON | L6H 5R2 | Canada |
| Kioto Washington | 12559 S Page | | | Calumet Park | IL | 60827 | |
| Kirby Beane | 2757 32 ave NE | | | Hickory | NC | 28601 | |
| Kirk Amenta | 96 Canberra Drive | | | Knoxville | TN | 37923 | |
| Kirk Russell | 121 Martin Crossing Cres. N.E. | | | Calgary | AB | T3J3S9 | Canada |

AT0 Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Kirkpatrick, Alisa D. | | | | | | | |
| KIRKS TIRECRAFT WHOLESALE | 238 - 22 STREET NORTH | | | LETHBRIDGE | AB | T1H 3R7 | Canada |
| KIRKSEYS DOCK SOLUTIONS LLC | PO BOX 2798 | | | SEMMES | AL | 36575 | |
| Kirstie Cooper | 119 Shady Grove Dr | Unit 109 | | Mooresville | NC | 28117 | |
| Kiruba Kesavan | 4130 187th PL SE | | | Bothell | WA | 98012 | |
| KIRWIN & OATMAN EXCAVATING LTD. | 14851 BAYHAM DRIVE | PO BOX 98 | | TILLSONBURG | ON | N4G4H3 | Canada |
| KIT-AM | 4010 SUMMITVIEW AVE | | | YAKIMA | WA | 98908 | |
| KJSR-FM | PO BOX 83200 | | | CHICAGO | IL | 60691-0200 | |
| KJTV | PO BOX 3757 | | | LUBBOCK | TX | 79452 | |
| KKTV/NKTV | PO BOX 14200 | | | TALLAHASSEE | FL | 32317-4200 | |
| KKUT | PO BOX 40 | | | MANTI | UT | 84642 | |
| KLAUBER LEGAL PA | 8751 WEST BROWARD BLVD | STE 410 | | PLANTATION | FL | 33324 | |
| KLBB-LD | PO BOX 3757 | | | LUBBOCK | TX | 79452 | |
| KLCW | PO BOX 3757 | | | LUBBOCK | TX | 79452 | |
| KLCY 105.5 EAGLE COUNTRY | PO BOX 307 | | | VERNAL | UT | 84078 | |
| KLDZ, KMED, KRWQ, KIFS, KVYL | 3624 AVION DR | | | MEDFORD | OR | 97504 | |
| KLEAN SWEEP SERVICES | 187 S HUGHES RD | | | HOWELL | MI | 48843 | |
| KLES ENTERPRISES | 15695 84 AVENUE | | | SURREY BC | BC | V4N 0W5 | Canada |
| KLST | 7403 S UNIVERSITY | | | LUBBOCK | TX | 79423 | |
| KLST | P.O. BOX 840185 | | | DALLAS | TX | 75284-0185 | |
| KMTI | 1600 WEST 500 NORTH | | | MANTI | UT | 84642 | |
| KMVT | PO BOX 14200 | | | TALLAHASSEE | FL | 32317-4200 | |
| KMYL | PO BOX 3757 | | | LUBBOCK | TX | 79452 | |
| KNDO TV/SWX TV | PO BOX 600 | | | SPOKANE | WA | 99210 | |
| KNHK 104.5 HANK FM | 4407 N DIVISION ST, STE 303 | | | SPOKANE | WA | 99207 | |
| KNIA | PO BOX 31 | | | KNOXVILLE | IA | 50138 | |
| Knic Ebel | 20409 Southshore Dr | | | Cornelius | NC | 28031 | |
| KNIGHT OUTDOOR | 567 TUDOR BRANCH | | | GROVETOWN | GA | 30813 | |
| KNLV RADIO | 205 S 16TH ST | | | ORD | NE | 68862 | |
| KNOX COUNTY | ATTN MIKE LOWE | 400 MAIN STREET | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY | ATTN MIKE LOWE | PO BOX 70 | | KNOXVILLE | TN | 37901-0070 | |
| KNOX FIRE EXTINGUISHER CO | DIV OF DESCO CARBONIC | 1201 UNIVERSITY AVE | | KNOXVILLE | TN | 37921 | |
| KNOXVILLE UTILITIES BOARD | 445 S. GAY STREET | | | KNOXVILLE | TN | 37902 | |
| KNOXVILLE UTILITIES BOARD | PO BOX 59017 | | | KNOXVILLE | TN | 37950-9017 | |
| KNTK-FM | 330 N 48TH, STE A | | | LINCOLN | NE | 68504 | |
| KNWA | 1401 W CAPITOL AVE | STE 104 | | LITTLE ROCK | AR | 72201 | |
| KNWA | PO BOX 840148 | | | DALLAS | TX | 75284-0148 | |
| KNYE | 1230 DUTCH FORD RD | | | PAHRUMP | NV | 89048 | |
| KOCEVAR, MARIJAN | 3529 ASHCROFT CRESCENT | | | MISSISSAUGA | ON | L5C2E6 | Canada |
| KODIAK EQUIPMENT SERVICES INC | 1603 EAGLE CREEK RD | | | BARNHART | MO | 63012 | |
| KOETTER FIRE PROTECTION LLC | 10351 OLYMPIC DR | | | DALLAS | TX | 75220-4437 | |
| KOHRMAN JACKSON & KRANTZ PLL | 1375 EAST 9TH ST, 29TH FL | | | CLEVELAND | OH | 44114 | |
| KOLA 99.9 | 1940 ORANGE TREE LN | STE 200 | | REDLANDS | CA | 92374 | |
| Kolin Pelton | 6405 Arden Road | Space #135 | | Amarillo | TX | 79109 | |
| KOMARI REAL ESTATE LLC | ATTN HABIB KOMARI | 4033 WILL-Z-WAY CT | | GREENWOOD | IN | 46143 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | 3450 SUPERIOR COURT | UNIT 1 | | OAKVILLE | ON | L6L 0C4 | Canada |
| KONICA MINOLTA BUSINESS SOLUTIONS | PO BOX 4094, STN A | | | TORONTO | ON | M5W 3T1 | Canada |
| KONICA MINOLTA BUSINESS SOLUTIONS | PO BOX 4563 | STATION A | | TORONTO | ON | M5W 0H1 | Canada |
| KONICA MINOLTA BUSINESS SOLUTIONS USA INC | 21719 NETWORK PLACE | | | CHICAGO | IL | 60673-1217 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA INC | BOX 83314 | | | WOBURN | MA | 01813-3314 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA INC | DEPT 2366 | PO BOX 122366 | | DALLAS | TX | 75312 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA INC | DEPT AT 952823 | | | ATLANTA | GA | 31192-2823 | |
| KONICA MINOLTA PREMIER FINANCE | PO BOX 790448 | | | ST LOUIS | MO | 63179-0448 | |
| KONIG MOTORING ACCESSORIES | 88 Sunnyside Blvd, Suite 204 | | | PLAINVIEW | NY | 11803 | |
| KOORSEN FIRE & SECURITY | 2719 N ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218-3322 | |
| KOOV-FM 106.9 | PO BOX 23939 | | | WACO | TX | 76702 | |
| Korbin Hand | 5604 SE 81st | | | Oklahoma City | OK | 73135 | |
| KORE TECHNOLOGIES INC | PO BOX 26760 | | | SAN DIEGO | CA | 92196-0760 | |
| Korey Wilson | 91 N Canyon St | | | Nampa | ID | 83651 | |
| KORF CONTINENTAL | 500 WEST 8TH AVE | | | YUMA | CO | 80759 | |
| KOSTER IRRIGATION INC | 1004 BROOKSIDE DR | | | WILSON | NC | 27893 | |
| Koua Lor | 4201 Cold Creek Way | | | Sacramento | CA | 95838 | |
| KOVAC AUTOMOTIVE OF DAVIE INC | 2770 DAVIE RD | | | DAVIE | FL | 33314 | |
| KOZL & OZARKSFIRST.COM | PO BOX 744201 | | | ATLANTA | GA | 30374-4201 | |
| KPAN AM-FM RADIO | BOX 1757 | 218 EAST FIFTH | | HEREFORD | TX | 79045 | |
| KPMG LLP | PO BOX 120608 | DEPT 0608 | | DALLAS | TX | 75312-0608 | |
| Krag Swartout | 21020 Boones Ferry Rd NE | | | Aurora | OR | 97002 | |
| KRAJ-FM ADELMAN BROADCASTING | 42010 50TH STREET WEST | | | QUARTZ HILL | CA | 93536 | |
| KRAM COMMERCIAL TIRE | 3596 MORELAND AVE | | | CONLEY | GA | 30288 | |
| KRAM COMMERCIAL TIRE | PO BOX 246 | | | CONLEY | GA | 30286 | |
| KRAMER ENERPRISES INC | 1800 WESTFIELD DR | | | FINDLAY | OH | 45840 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KRAUTER-BOSN SERVICE COMPANY | 4819 BUNKER HILL RD | | | LINCOLN | NE | 68521 | |
| KRAV-FM | PO BOX 83200 | | | CHICAGO | IL | 60691-0200 | |
| KRBC | 7403 S UNIVERSITY | | | LUBBOCK | TX | 79423 | |
| KREBS TRUCKING INC | 5720 HWY K | | | HARTFORD | WI | 53027 | |
| Kris Klenke | 12530 Panthersville Dr | | | Charlotte | NC | 28269 | |
| Kris Reynolds | 327 11th ct w | | | Birmingham | AL | 35204 | |
| Krishna Chaitanya Raju Kalidindi | 10709 Sky Chase Avenue NW | | | Concord | NC | 28027 | |
| Krishna Shilpa Yarlagadda | 1268 Reflection Ave NW | | | Concord | NC | 28027 | |
| Krista Adams | 4871 Corporate St Sw | | | Canton | OH | 44706 | |
| Krista King | 6519 Avonlea Court | | | Charlotte | NC | 28269 | |
| KRISTEN CAMPBELL | 8863 SOMERSET LN | | | YPSILANTI | MI | 48198 | |
| Kristen Cruz | 4102 Walnuthaven Dr | | | Covina | CA | 91722 | |
| Kristen Mastricola | N108 W16660 Carrington Cr | | | Germantown | WI | 53022 | |
| Kristen Witte | 300 W 5th St # 211 | Fifth & Poplar | | Charlotte | NC | 28202 | |
| KRISTEN WITTE | 318 PARKWAY CT | | | MINNEAPOLIS | MN | 55418 | |
| Kristin Sloan | 1245 Anderson Drive | | | Kingston | ON | K7P0A2 | Canada |
| Kristina Heeps | 111 Fiddlehead Crescent | | | Waterdown | ON | L8B0Y1 | Canada |
| Kristine Moser | 330 Cove Creek Loop | | | Mooresville | NC | 28117 | |
| Kristjon Benediktson | 440 Chrislind Street | | | Winnipeg | MB | R2C5G3 | Canada |
| Kristoff Cannom | 701 Saint Likes Road | | | Fruitland | MD | 21826 | |
| Kristopher Conover | 101 Burr Oak Drive | | | Morton | IL | 61550 | |
| Kristopher Pineda | 701 W Carter Street | | | Rialto | CA | 92376 | |
| Kristopher Woods | 3448 Freedom Park Drive #120 | | | north highlands | CA | 95660 | |
| KRISTY PENTELUIK | 64 REYNOLDS RD | | | SYLVAN LAKE | AB | T4S 0L8 | Canada |
| Kristy Rutherford | 107 Delancy Street | | | Locust | NC | 28097 | |
| KRKO KXA EVERETT POST | 2707 COLBY AVE | SUITE 1380 | | EVERETT | WA | 98201 | |
| KRMG-FM | PO BOX 83200 | | | CHICAGO | IL | 60691-0200 | |
| KRML | 27200 RANCHO SAN CARLOS RD | | | CARMEL | CA | 93923 | |
| KROWNE MECHANICAL LTD | 901 STONY CRESENT | | | MARTENSVILLE | SK | S0K 2T1 | Canada |
| KRUSEMARK AUTOMOTIVE INC | 205 S HWY 9 | ATTN ACCOUNT PAYABLE MANAGER | | MORRIS | MN | 56267 | |
| Krystyna Machaj | 2095 Castlefield Cr. | | | Burlington | ON | L6H5B6 | Canada |
| KS MEADOW SPUR INC | SUITE 600-789 WEST PENDER ST | C/O TRIOVEST REALTY ADVISORS (BC) INC | | VANCOUVER | BC | V6C 1H2 | Canada |
| KSBW | PO BOX 26870 | | | LEHIGH VALLEY | PA | 18002-6870 | |
| KSBW | PO BOX 90022 | | | PRESCOTT | AZ | 86304-9022 | |
| KSKL-FM | PO BOX 759 | | | GARDEN CITY | KS | 67846 | |
| KSKU 94.7 FM | 10 E 5TH AVE | AD ASTRA PER ASPERA BROADCASTING INC | | HUTCHINSON | KS | 67501-6300 | |
| KSLX-FM | LOCKBOX 511553 | PO BOX 511553 | | LOS ANGELES | CA | 90051-8108 | |
| KSSL RADIO | PO BOX 367 | | | SLATON | TX | 79364 | |
| KSVT | 1100 BLUE LAKES BLVD N | | | TWIN FALLS | ID | 83301 | |
| KTAB | 7403 S UNIVERSITY | | | LUBBOCK | TX | 79423 | |
| KTAB | PO BOX 840185 | | | DALLAS | TX | 75284-0185 | |
| K-TECH FLOOR SYSTEMS INC | 8250 S COUNTY RD 825 E | | | CLOVERDALE | IN | 46120 | |
| KTFX-FM OKIE COUNTRY 101.7 | 501 N MAINT ST | SUITE 4 | | MUSKOGEE | OK | 74401 | |
| KTKO KICKER 106 | 2300 S WASHINGTON | | | BEEVILLE | TX | 78102 | |
| KTMX | 1309 ROAD II | | | YORK | NE | 68467 | |
| KTRG, KKTK, KPYN | PO BOX 7191 | | | TEXARKANA | TX | 75505 | |
| KTVN CHANNEL 2 | 4925 ENERGY WAY | | | RENO | NV | 89502 | |
| KTXR | PO BOX 3925 | 3000 E CHESTNUT EXPWY | | SPRINGFIELD | MO | 65808-3925 | |
| Kudlick, Paul Individually and as Personal Representative of the Estate of Logan E. Cool, deceased | | | | | | | |
| KUEHNE & NAGEL INC | 77 FOSTER CRESCENT | | | MISSISSAUGA | ON | L5R 0K1 | Canada |
| KUEHNE & NAGEL INC | PO BOX 7247 | LOCKBOX 7992 | | PHILADELPHIA | PA | 19170-7992 | |
| KUKUI CORPORATION | 1217 PLEASANT GROVE BLVD | SUITE 110 | | ROSEVILLE | CA | 95678 | |
| KUMHO | 6430 KENNEDY ROAD UNIT B | | | MISSISSAUGA | ON | L5T2Z2 | Canada |
| KUMHO TIRE USA INC | 21359 NETWORK PL | ATTN GENERAL COUNSEL | | CHICAGO | IL | 60673 | |
| KUMHO TIRE USA INC | 21359 NETWORK PL | | | CHICAGO | IL | 60673-1213 | |
| KUMHO TIRE USA INC | ATTN GENERAL COUNSEL | 21359 NETWORK PL | | CHICAGO | IL | 60673 | |
| KUMHO TIRE USA INC | LOCKBOX PROCESSING CENTER | 15861 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| KUMHO TIRE USA INC. | | | | | | | |
| KUNKLE TIRE | 840 KENDALL RD | | | NEWBERRY | SC | 29108 | |
| Kurt Bly | 339 Goddard St. | | | Kyle | TX | 78640 | |
| Kurt Kirmse | 5804 N Belleview Ave. | | | Kansas City | MO | 64118 | |
| KURT SALMON US INC | 1355 PEACHTREE ST NE | SUITE 900 | | ATLANTA | GA | 30309 | |
| Kurt Vankoughnett | 7801 Piedmont Crescent | | | Prince George | BC | V2N3K8 | Canada |
| KUSO-FM / US92 | 214 N 7TH ST | | | NORFOLK | NE | 68701 | |
| KVII | PO BOX 206270 | | | DALLAS | TX | 75320-6270 | |
| KVLV-AM KKTU-FM | 1155 GUMMOW DR | | | FALLON | NV | 89406 | |
| KVOE-AM / KFFX / KVOE-FM | PO BOX 968 | | | EMPORIA | KS | 66801 | |
| KVP REGISTRATION SERVICES LTD | REGISTRY-OLIVER SQUARE | 11648-104 AVE NW | | EDMONTON | AB | T5K 2T7 | Canada |
| KW AUTOMOTIVE NORTH AMERICA INC | 300 W PONTIAC WAY | | | CLOVIS | CA | 93612 | |
| KW RASTALL OIL | PO BOX 7174 | 2600 ROUTE 130 | | NORTH BRUNSWICK | NJ | 08902 | |
| KWEN-FM | PO BOX 83200 | | | CHICAGO | IL | 60691-0200 | |
| KWES/AM/FM | PO BOX 39 | | | RUIDOSO | NM | 88345 | |
| KWJB RADIO | 100 NORTH COTTONWOOD | | | RICHARDSON | TX | 75080 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KWKR-FM | PO BOX 759 | | | GARDEN CITY | KS | 67846 | |
| KWTO INC | PO BOX 3793 | | | SPRINGFIELD | MO | 65808-3793 | |
| KXKU-KX 106.1 FM | AD ASTRA PER ASPERA BROADCASTING INC | 10 E 5TH AVE | | HUTCHINSON | KS | 67501-6300 | |
| KXRA-FM | 1312 BROADWAY ST | PO BOX 69 | | ALEXANDRIA | MN | 56308 | |
| KXRM/NEXSTAR BROADCASTING | 33096 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| KXTQ | PO BOX 3757 | | | LUBBOCK | TX | 79452 | |
| Kyle Argo | 1624 sw 61st | | | Oklahoma City | OK | 73159 | |
| Kyle Atha | 5800 NE Sapphire Circle | | | Lees Summit | MO | 64064 | |
| Kyle brandt | 3901 Hunt Harbor Rd | | | Middle River | MD | 21220 | |
| Kyle Bricka | 64 Catamaran Circle | | | Pingree Grove | IL | 60140 | |
| Kyle Cox | 1439 Dean Ave #1 | | | Des Moines | IA | 50316 | |
| Kyle Cramer | 119 S. Indianola | | | Sanger | CA | 93657 | |
| Kyle Craun | 5661 Gladeview Drive | | | Bridgewater | VA | 22812 | |
| Kyle Darnall | 2534 S Odell Ave | | | Casper | WY | 82604 | |
| Kyle Dobert | 158 Lockrow Rd | | | Troy | NY | 12180 | |
| Kyle Dunkin | 830 Sherrill Ave | | | Liberty | MO | 64068 | |
| Kyle Fuller | 2789 Rochester Ave | | | Hamilton | OH | 45011 | |
| Kyle Gardullo | 26 Burdick Avenue | | | Newport | RI | 02840 | |
| Kyle Goodman | 2942 Lakebrook circle Apt T4 | | | Halethorpe | MD | 21227 | |
| KYLE GOODWIN | 8151 CONGRESS DR | | | MOORESVILLE | IN | 46158 | |
| Kyle James | 9430 Lanae Lane | | | Manassas Park | VA | 20111 | |
| Kyle Jerauld | 200 Ross Road, #K-143 | | | King Of Prussia | PA | 19406 | |
| Kyle Keating | 127 Main Street Eat | | | Warman | SK | S0K4S0 | Canada |
| KYLE KELLY | 2044 STEWART-MILL RD | | | SUMMIT | MS | 39666 | |
| Kyle Kidston | 29 Stephen Cross Drive | | | Dartmouth | NS | B2W1Z1 | Canada |
| Kyle Krebs | 2958 So. Genoa Street | | | Aurora | CO | 80013 | |
| Kyle Latham | 131 Whipple Ave NW | | | Canton | OH | 44708 | |
| Kyle Liebermann | 2617 W 30th | | | Jacksonville | FL | 32209 | |
| Kyle Meidinger | 1502 21st Avenue S | # 205 | | Fargo | ND | 58103 | |
| Kyle Morrison | 1400 N 26th street | | | Lincoln | NE | 68503 | |
| Kyle Raysor | 315 Sherwood Dr, Apt B | | | York | PA | 17403 | |
| Kyle Richardson | 23 Indian Creek Drive | | | Rudolph | OH | 43462 | |
| Kyle Richardson | 7105 Linden Ave N | B | | Seattle | WA | 98103 | |
| Kyle Saunders | 4600 Rogue River Hwy #7 | | | Grants Pass | OR | 97527 | |
| Kyle Schertler | 175 Kentucky Dr. | | | Fort Thomas | KY | 41071 | |
| Kyle Scott Willardson | 1491 South Forest Dr. | | | Casper | WY | 82609 | |
| Kyle Shoaf | 1005 Laurel Bluff Drive | | | King | NC | 27021 | |
| Kyle Tyler | 127 182nd Place SW | | | Bothell | WA | 98012 | |
| Kyle Williams | 1250 E Stetson Avenue | | | Post Falls | ID | 83854 | |
| Kyle Wood | 200 Travis | | | Warner Robins | GA | 31093 | |
| Kyle Wurtenberg | 162 Fela Drive | | | Cinnaminson | NJ | 08077 | |
| Kyra OKeefe | 6324 115th Ave Ct E | | | Puyallup | WA | 98372 | |
| KZRS-FM/KRMR-FM/KNNS-AM | PO BOX 639 | | | MANHATTAN | KS | 66505 | |
| L Neely | 1322 Ridge Rd | | | Greenville | SC | 29607 | |
| L THOMAS BODY SHOP INC | 1725 E RAILROAD ST | | | CARNEGIE | PA | 15106 | |
| L&L PALLET SUPPLY INC | PO BOX 1091 | | | FARWELL | TX | 79325 | |
| L&T DANNER ENTERPRISES INC | 371 COUNTY HWY 37 | | | SYCAMORE | OH | 44882 | |
| L. PUGH & ASSOCIATES INC | 10108 N PALAFOX HWY | | | PENSACOLA | FL | 32534 | |
| L+S AUTOMOTIVE | 1-10585 56 AVE | | | SURREY | BC | V3S 6K3 | Canada |
| LA CIE CANADA TIRE INC | 21500 TRANSCANADIENNE BAIE DURFE | | | QUEBEC | QC | H9X4B7 | Canada |
| LA CLINIQUE DEXTINCTEUR JMB INC | 660 RU CARBONE | | | QUEBEC | QC | G2N 2J7 | Canada |
| LA FRESCA CAFE | 5035 SOUTH SERVICE RD | GROUND FLOOR | | BURLINGTON | ON | L7L6M9 | Canada |
| LA SUPERIOR COURT | 725 MAGNOLIA AVE. | LASC - LONG BEACH | | LONG BEACH | CA | 90802 | |
| LAA1, LLC | 200 GENE AUTRY WAY | | | ANAHEIM | CA | 92806 | |
| Labarron Gamble | 1620 Woodmere Loop | | | Montgomery | AL | 36117 | |
| LABOR ETC | 520 W GUNNISON | | | GRAND JUNCTION | CO | 81501 | |
| LABOR MASTERS | 1404 33RD ST S UNIT C | | | FARGO | ND | 58103 | |
| LABOR MAX STAFFING | PO BOX 900 | | | KEARNEY | MO | 64060 | |
| LABOR READY CENTRAL INC | 1002 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1000 | |
| LABOR READY CENTRAL INC | PO BOX 676412 | | | DALLAS | TX | 75267-6412 | |
| LABOR READY MID-ATLANTIC INC | PO BOX 641034 | | | PITTSBURGH | PA | 15264-1034 | |
| LABOR READY MID-ATLANTIC INC | PO BOX 740435 | | | ATLANTA | GA | 30374-0435 | |
| LABOR READY MID-ATLANTIC INC | PO BOX 820145 | | | PHILADELPHIA | PA | 19182-0145 | |
| LABOR READY MIDWEST INC | 1002 SOLUTIONS CENTER DR | | | CHICAGO | IL | 60677-1000 | |
| LABOR READY NORTHEAST INC | PO BOX 641034 | | | PITTSBURGH | PA | 15264-1034 | |
| LABOR READY NORTHEAST INC | PO BOX 820145 | | | PHILADELPHIA | PA | 19182-0145 | |
| LABOR READY NORTHWEST | PO BOX 3708 | | | SEATTLE | WA | 98124-3708 | |
| LABOR READY SOUTHEAST INC | PO BOX 676412 | | | DALLAS | TX | 75267-6412 | |
| LABOR READY SOUTHEAST INC | PO BOX 740435 | | | ATLANTA | GA | 30374-0435 | |
| LABOR READY SOUTHWEST INC | PO BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | |
| LABOUR READY BC | 924 OXFORD STREET E | | | LONDON | ON | N5Y 3J9 | Canada |
| LABOUR READY BC | c/o V7450C | PO BOX 7450 STN TERMINAL | | VANCOUVER | BC | V6B 4E2 | Canada |
| LABOUR READY BC | PO BOX 19087 | STATION A | | TORONTO | ON | M5W 2W8 | Canada |
| LABRADOR MOTORS LIMITED | 20 TAMARACK DR | | | LABRADOR CITY | NL | A2V 0C6 | Canada |
| Lacey Varner | 16802 Poplar Hill St | | | Houston | TX | 77095 | |
| Lacie Vanderlip | 1917 Arnold Drive | | | Charlotte | NC | 28205 | |
| Lacy Kuchinski | 316-45 Clayton dr. | | | Winnipeg | MB | R2M1G1 | Canada |
| LaDarius Cox | 804 Woodridge Dr | | | Desoto | TX | 75115 | |
| Ladd Postvanderburg | 338 River Road | | | Windham | ME | 04062 | |
| LADY-BUG SERVICES INC | 507 W 10TH | | | AMARILLO | TX | 79101 | |
| LAGNIAPPE | PO BOX 3292 | | | LAKE CHARLES | LA | 70602 | |
| LAIRD WHEATON GM | 2590 BOWEN RD | | | NANAIMO | BC | V9T 3L3 | Canada |
| LAKE CITY SERVICES LTD | #2 INDUSTRIAL DR | | | SYLVAN LAKE | AB | T4S 1P4 | Canada |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LAKE CUMBERLAND SPORTS | 3610 S. HWY 27 | SUITE 2, PMB 104 | | SOMERSET | KY | 42501 | |
| LAKE FOREST CHURCH | 8519 GILEAD RD | | | HUNTERSVILLE | NC | 28078 | |
| LAKE NORMAN CHAMBER OF COMMERCE | PO BOX 760 | | | CORNELIUS | NC | 28031 | |
| LAKE WORTH HERALD PRESS INC | 1313 CENTRAL TERRACE | | | LAKE WORTH | FL | 33460 | |
| LAKESIDE HEATING & AIR CONDITIONING | PO BOX 1066 | | | DENVER | NC | 28037 | |
| LAKEWAY PUBLISHERS INC | MIDDLE TENNESSEE GROUP | PO BOX 400 | | TULLAHOMA | TN | 37388 | |
| Lakimia Hill | 2200 Vaughn Lakes Blvd | Apt 1933 | | Montgomery | AL | 36117 | |
| LAKIN TIRE WEST INC | 15305 SPRING AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| Lakshmikanth Kemburaj | 5921 Horse Pasture Lane | Apt. 213 | | Charlotte | NC | 28269 | |
| LALLIER HONDA 40/640 INC | 215 RUE DES MIGRATEURS | | | TERREBONNE | QC | J6V 0A8 | Canada |
| LALLIER STE-FOY | 2000 RUE CYRILLE-DUQUET | | | QUEBEC | QC | G1N 2E8 | Canada |
| LAM LE | 8386 BROCKHAM DR, UNIT A | | | ALEXANDRIA | VA | 22309 | |
| LAMAR COMPANIES | PO BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| Lamarcus Pendergraph | 640 North Church St | Apt 1608 | | Charlotte | NC | 28202 | |
| Lamarcus Shepherd | 403 Lorenz Blvd Apt 303E | | | Jackson | MS | 39216 | |
| LAMBERTS CABLE SPLICING COMPANY LLC | PO BOX 563 | | | SHARPSBURG | NC | 27878 | |
| LAMBERTS COFFEE | 3588 OLD GETWELL RD | | | MEMPHIS | TN | 38118-6080 | |
| LAMBS TIRE & AUTO | 2113 WELLS BRANCH PKWY | STE 4000 | | AUSTIN | TX | 78728 | |
| LAMCO III INC | 210 RUE FORTIN, STE 250 | | | QUEBEC | QC | G1M 0A4 | Canada |
| LAMI HONDA | 1225 AVE LARIVIERE | | | ROUYN-NORANDA | QC | J9X 6M6 | Canada |
| Laminda Limb | 8660 South 2700 West | | | West Valley | UT | 84088 | |
| Lamont Footman | 12 Columba Ave | | | Amityville | NY | 11701 | |
| Lana Lewis | 3655 Cragwood Dr | | | Colorado Springs | CO | 80907 | |
| Lana Martin | 3325 Chatterton | | | San Angelo | TX | 76904 | |
| LANCASTER COUNTY TREASURER | 555 SOUTH 10TH ST | COUNTY-CITY BUILDING | | LINCOLN | NE | 68508 | |
| Lance Calafactor | 136 apt.c w 4th st. | | | East Liverpool | OH | 43920 | |
| Lance Lebrun | 125 Kipling Court | | | Abingdon | MD | 21009 | |
| Lance Thibodeaux | 8514 Wyckham Place | | | Pensacola | FL | 32514 | |
| LANCTOT ET ASSOCIES | 555, BOUL RENE LEVESQUE O | BUREAU 777 | | MONTREAL | QC | H2Z 1B1 | Canada |
| LAND TECH CONTRACTORS INC | 525 N LAREDO ST | | | AURORA | CO | 80011 | |
| LANDERS CHEVROLET | PO BOX 1649 | | | BENTON | AR | 72018 | |
| LANDSCAPE DEVELOPMENT INC | 28447 WITHERSPOON PKWY | | | VALENCIA | CA | 91355 | |
| Landstar Transportation Logistics, Inc. | 13410 Sutton Park Drive | ATTN General Counsel | | South Jacksonville | FL | 32224 | |
| LANG AUTOMOTIVE INC | 7565 PIONEER WAY | | | BOZEMAN | MT | 59718 | |
| LANG CHEVROLET BUICK GMC INC | 32575 OLD KC RD | | | PAOLA | KS | 66071 | |
| LANGLEY MOTOR SPORTS | 19459 HWY 10 | | | SURREY | BC | V3S 6K1 | Canada |
| LAP GARAGE | 6312, CHEMIN DE SAINT-ELIE | | | SHERBROOKE | QC | J1R 0P6 | Canada |
| Laquan Hampton | 12825 NE San Rafael | | | Portland | OR | 97230 | |
| Laranda Turner | 847 Toney School Rd | | | Toney | AL | 35773 | |
| LARICHE AUTOMOTIVE GROUP INC | 920 PLAZA ST | | | FINDLAY | OH | 45840 | |
| LARISSA RASOR | 1625 S. Deeswood Ave. | | | Springfield | MO | 65804 | |
| LAROCHE MECANIQUE DU BATIMENT INC | 150-1354 RUE SAINT-PAUL | | | LANCIENNE-LORETTE | QC | G2E 1Z6 | Canada |
| Larry Baker | 279 Galway Lane | | | Hampton | GA | 30228 | |
| Larry Baker | 904 Poplar Cove Way | | | Richmond | VA | 23223 | |
| Larry Bose | 7005 Beaver Hollow Circle | | | Lincoln | NE | 68516 | |
| Larry Briggs | 8917 W. Nantucket Street | | | Wichita | KS | 67212 | |
| LARRY C DODD | BIG A SERVICE CENTER | 1647 BIG A RD | | TOCCOA | GA | 30577 | |
| Larry Carrasco | 7740 Miramar Parkway | | | Miramar | FL | 33023 | |
| Larry Crowell | 1957 Hilltop Road | | | Raleigh | NC | 27610 | |
| LARRY FISHER & SONS | 5242 E HOME AVE | | | FRESNO | CA | 93727-2103 | |
| larry gordon | 157 Silver Springs Road | | | Norristown | PA | 19403 | |
| Larry Hopper II | 4669 S. Sycamore Ave. | | | Wichita | KS | 67217 | |
| Larry Humbarger | 8429 Pedigo Rd. | | | Powell | TN | 37849 | |
| Larry Maschmeier | 501 Bellwood Drive | | | Beatrice | NE | 68310 | |
| Larry Mott | 109 Caprock Lane | | | Amarillo | TX | 79118 | |
| Larry Perry | 3403 Lizard Lick Road | | | Wendell | NC | 27591 | |
| Larry Pickle | 361 Shaw Rd | | | Rural Retreat | VA | 24368 | |
| Larry Rogozinski | 145 HIGH STREET | | | Imperial | PA | 15126 | |
| Larry Shimansky | 8325 balmoral dr | | | Tallahassee | FL | 32311 | |
| Larry Simmons | 3636 n crestview dr # 12 | | | Huntsville | AL | 35816 | |
| Larry Sims | 6853 Wimbeldon Cir | Apt 101 | | Fayetteville | NC | 28314 | |
| Larry Williams | 1000 Lincoln Ave | | | Johnson City | TN | 37601 | |
| Larry Wilson | 226 E. 52nd Ave. | | | Denver | CO | 80216 | |
| Larry Ybarra | 8423 Dulac Drive | | | Austin | TX | 78729 | |
| LARRYS INSTALLING AND REPAIR | BOX 6 | | | GRAVELBOURG | SK | S0H 1X0 | Canada |
| Lary Livingston | 10308 Stoneykirk Ln | | | Charlotte | NC | 28269 | |
| Lary Livingston | 105 Waterford Dr. | | | Mount Holly | NC | 28120 | |
| LASALLE FORD | 7227 BOUL NEWMAN | | | LASALLE | QC | H8N 2K3 | Canada |
| LASERPRO | 255, RUE GALT QUEST | | | SHERBROOKE | QC | J1G 3X6 | Canada |
| LAST MILE LOGISTICS CONSULTING | 12505 ACOSTA OAKS DR | | | JACKSONVILLE | FL | 32258 | |
| Latonya Caldwell | 6508 Loyola Ct. | | | Mint Hill | NC | 28227 | |
| LATONYA CALDWELL | 906 CAPRA COURT | | | CHARLOTTE | NC | 28214 | |
| Latoya Mckinney | 705 Marquis Way | | | Morrow | GA | 30260 | |
| LATSKO AUTOMOTIVE | 2755 DARLINGTON RD | | | BEAVER FALLS | PA | 15010 | |
| LATULIPPE INC | 154 RUE DE LA POINTE-AUX-LIEVRES | | | QUEBEC | QC | G1K 5Y3 | Canada |
| LAURA ANDERSON | 16 Stone Mill Court | | | Taylors | SC | 29687 | |
| LAURA DOMINGUEZ | 1708 CLARK AVE | | | BAKERSFIELD | CA | 93304 | |
| Laura Johnson | 16137 Spruell Street | | | Huntersville | NC | 28078 | |
| Laura Stephany | 213 Bronx Avenue | | | Pittsburgh | PA | 15229 | |
| Lauren Annon | 176087 168th Ave West | | | Foothills | AB | T1S0Z7 | Canada |
| Lauren Miller | 210 Elizabeth Street | | | Greenville | SC | 29609 | |
| Lauren Neer | 14046 Alley Son Street | | | Huntersville | NC | 28078 | |
| Lauren Pappillion | 6906 Treeline Dr | | | Humble | TX | 77346 | |
| Lauren Robertson | 9716 Blossom Hill Dr. | | | Huntersville | NC | 28078 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lauren Smith | 3619 Easthampton Dr. | | | Gastonia | NC | 28056 | |
| Laurent Drouin | 216 rue le Baron | | | Boucherville | QC | J4B2E1 | Canada |
| LAURENTIAN BANK | CORPORATE REAL ESTATE & SUPPLY CHAIN | 1350 WEST RENE LEVESQUE | 10TH FLOOR | MONTREAL | QC | H3G 0A8 | Canada |
| Laurie Chavis | 5 Lincoln Woods Way | Apt. 2B | | Baltimore | MD | 21128 | |
| Laurie Heavner | 1500 Weatherwood Dr. | | | Lincolnton | NC | 28092 | |
| LAURIE WALSH CARPENTER | COUNTY TREASURER | 180 NORTH IRBY STREET | | FLORENCE | SC | 29501 | |
| LAURIE WALSH CARPENTER | COUNTY TREASURER | PO BOX 100501 | | FLORENCE | SC | 29501-0501 | |
| LAURIER MAZDA | 3001 AV KEPLER | | | QUEBEC | QC | G1X 3V4 | Canada |
| Lavaughan Flood | 2917 Corprew Avenue | | | Norfolk | VA | 23504 | |
| Laverne Spann | 8500 Ridgeline Lane | | | Charlotte | NC | 28269 | |
| Lavoris Howze | 151 Enola Drive | | | Shelby | NC | 28150 | |
| LAW OFFICE KIRK A CULLIMORE | PO BOX 65655 | | | SALT LAKE CITY | UT | 84165-0655 | |
| LAW OFFICE OF HEIDI HOHLER | 30423 CANWOOD ST STE 203 | | | AGOURE HILLS | CA | 91301 | |
| Lawanda Bradley | 1426 Mineral Springs Rd | | | Charlotte | NC | 28262 | |
| Lawrence Austin | 151 Quail lane | | | Hendersonville | NC | 28792 | |
| Lawrence B. Stoddard | 9201 Wildfire Rd | | | Lincoln | NE | 68512 | |
| Lawrence Bruns | 39 Hanson Rd. | | | Scarborough | ME | 04074 | |
| Lawrence Gavigan | 9332 NE 83rd Street | | | Bondurant | IA | 50035 | |
| Lawrence Green | 1301 Eaglewood Dr | | | Virginia Beach | VA | 23452 | |
| Lawrence Holtz | 2040 Ocean Lane | | | Williamstown | NJ | 08094 | |
| Lawrence Jalil | 7 Hamilton Grove Dr. | | | Pooler | GA | 31322 | |
| Lawrence James | 12330 N. Gessner Rd. #1233 | | | Houston | TX | 77064 | |
| Lawrence Kelly | 9480 Princeton Square Blvd S | Apt.1603 | | Jacksonville | FL | 32256 | |
| Lawrence Palazzo | 1122 Highland Ave | | | Pekin | IL | 61554 | |
| Lawrence Pindell | 784 Sussex Court | | | Eldersburg | MD | 21784 | |
| Lawrence Sterling | 2221 s Broadway west | | | Edmond | OK | 73013 | |
| Lawrence Stoddard | 9201 Wildfire Road | | | Lincoln | NE | 68512 | |
| Lawrence Wade | 8345 N 121st East Ave | | | Owasso | OK | 74055 | |
| LAWSON ELECTRIC CO INC | 409 SPRING ST | | | CHATTANOOGA | TN | 37405 | |
| LAWSON ENTERPRISES INC | 630 SE 15TH STREET | | | DES MOINES | IA | 50317 | |
| LAWYERS FOR WORKPLACE FAIRNESS CLIENT TRUST ACCOUNT | 4100 WEST ALAMEDA AVE | THIRD FLOOR | | BURBANK | CA | 91505 | |
| Layne McGinnis | 1115 Suset Drive | | | Carlisle | IA | 50047 | |
| Layne Smith | 700 S Cloudas Ave | | | Sioux Falls | SD | 57103 | |
| Lazaro Alfonso | 4655 Gold Dust Ave #126 | | | Las Vegas | NV | 89120 | |
| LAZER BROADCASTING | PO BOX 6940 | | | OXNARD | CA | 93031 | |
| LAZERQUEST LLC | PO BOX 631565 | | | LITTLETON | CO | 80163 | |
| Lazgeen Yazdin | 148 Sante Fe Trl | | | Lincoln | NE | 68521 | |
| LBA/PPF INDUSTRIAL - RCDC LLC | PO BOX 749994 | | | LOS ANGELES | CA | 90074-9994 | |
| LCIP OWNERS ASSOCIATION INC | 502 E MAIN ST | | | LINCOLNTON | NC | 28092 | |
| LDJV COURRIERPLUS INC | 1950, RUE MOREAU | | | MONTREAL | QC | H1W 2L9 | Canada |
| LE AUTOMOBILE SERVICE | 6970 N FAIRFAX DR | | | ARLINGTON | VA | 22213 | |
| LE GROUPE SEMA INC | 112 DE LA CONCORDE | | | DELSON | QC | J5B 1B6 | Canada |
| LEADER PROMOTIONS INC | 790 E JOHNSTOWN ROAD | | | COLUMBUS | OH | 43230 | |
| LEADER PUBLICATIONS | 3075 SMITH RD | SUITE 204 | | AKRON | OH | 44333 | |
| LEADERPROMOS.COM | 790 E JOHNSTOWN RD | | | COLUMBUS | OH | 43230 | |
| Leah Michalla | 1406 Citrus Ave, Apt. 12 | | | Fullerton | CA | 92833 | |
| Leah Vanfossen | 1240 Pine Street | Apt 18 | | Martinez | CA | 94553 | |
| Leandro Olivarez | 5510 Summer Villa Dr | | | Bakersfield | CA | 93313 | |
| LEANDRO SOUTO | 14654 YELLOW BUTTERFLY RD | | | WINDERMERE | FL | 34786 | |
| Leann Carnley | 244 Fallon Lane | | | Lenoir City | TN | 37771 | |
| LEARFIELD COMMUNICATIONS INC | LEARFIELD SPORTS | PO BOX 843038 | | KANSAS CITY | MO | 64184-3038 | |
| Leartis Grigsby | 210 W. 100 Terrace | | | Kansas City | MO | 64114 | |
| LEASE ADMINISTRATION CENTER | PO BOX 63-6488 | | | CINCINNATI | OH | 45263-6488 | |
| LEASE HARBOR LLC | DEPT 4919 | | | CAROL STREAM | IL | 60122-4919 | |
| Leb Rayford | 1024-B Orangeburg Rd | | | West Columbia | SC | 29169 | |
| LEBEAU (SHERBROOKE E) | 8288 BOUL. PIE-IX | | | MONTREAL | QC | H1Z 3T6 | Canada |
| Lee Cornish | 5902 Martin Glen Rd | | | Midlothian | VA | 23112 | |
| LEE COUNTY | 2480 THOMPSON STREET | | | FORT MYERS | FL | 33901 | |
| LEE COUNTY | FALSE ALARM REDUCTION UNIT (LCSO) | 14750 SIX MILE CYPRESS PKWY | | FT MYERS | FL | 33912 | |
| LEE COUNTY | PO BOX 1549 | | | FORT MYERS | FL | 33902 | |
| LEE COUNTY | TAX COLLECTOR | 2480 THOMPSON ST | | FT MYERS | FL | 33902-1609 | |
| LEE COUNTY | TAX COLLECTOR | PO BOX 1609 | | FT MYERS | FL | 33902-1609 | |
| LEE COUNTY UTILITIES | 7391 COLLEGE PARKWAY | | | FORT MYERS | FL | 33907 | |
| LEE COUNTY UTILITIES | PO BOX 60045 | | | PRESCOTT | AZ | 86304-6045 | |
| Lee Dierkes | 1 Stuart Street | | | Amesbury | MA | 01913 | |
| Lee Fishkin | 9530 St. Barts Ln | | | Huntersville | NC | 28078 | |
| Lee Pasour | 3506 Thunder Road | | | Maiden | NC | 28658 | |
| LEE ROAD TIRE CENTER | 8751 SKINNER COURT | | | ORLANDO | FL | 32824 | |
| Lee Thomas II | 1059 Cloverdale Drive | | | Mobile | AL | 36606 | |
| LEE WEST & ASSOCIATES INC | 101 SE 14 ST | | | FORT LAUDERDALE | FL | 33316 | |
| Lee Wikle | 1015 Prospect Ave | | | Lubbock | TX | 79416 | |
| Leeanne Jean | 4001 Route 430 | | | Big River | NB | E2A6V9 | Canada |
| LEEKOR ENGINEERING INC | 359 KENT ST, STE 501 | | | OTTAWA | ON | K2P 0R6 | Canada |
| LeeRoy Williams | 495 Electric Avenue | | | Rochester | NY | 14613 | |
| Leesa Kelley | 6721 Heritage Orchard Way | | | Huntersville | NC | 28078 | |
| LEFFLER LAW OFFICE | 717-27TH AVENUE S | | | CRANBROOK | BC | V1C 3J6 | Canada |
| LEGACY FARMERS COOPERATIVE | 6566 COUNTY ROAD 236 | | | FINDLAY | OH | 45840 | |
| LEHIGH OUTFITTERS LLC | PO BOX 644755 | | | PITTSBURGH | PA | 15264-4755 | |
| LEIF JOHNSON FORD TRUCK CITY | 153001 S IH 35 | | | BUDA | TX | 78610 | |
| Leigh Kopicki | 6909 Weedin Place NE | Apt B401 | | Seattle | WA | 98115 | |
| Leigh Simmons | 114 Shasta Dr | | | Perry | GA | 31069 | |
| Leland Stewart | 4116 alicante ave | | | Fort Worth | TX | 76133 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lena Barley | 1355 Saddle Drive | | | York | SC | 29745 | |
| Lenard Riley | 2107 N John Russell Circle | Apt B | | Elkins Park | PA | 19027 | |
| Lennie Ernst | 2803 Cross Pointe Drive | | | Grand Island | NE | 68803 | |
| Lenny Simpkins | 16 Cherwal St | | | West Babylon | NY | 11704 | |
| LENTREPOT DU PNEU DE LA MAURI | 2775 RUE CHARBONNEAU | | | TROIS-RIVIERES | QC | G9A 5C9 | Canada |
| LENWORTH BUILDING SERVICES LTD | 4141 SLADEVIEW CRESCENT | UNIT#1 | | MISSISSAUGA | ON | L5L 5T1 | Canada |
| Leo Rodriguez | 9033 Merlot way | | | Sacramento | CA | 95829 | |
| LEON COUNTY TAX COLLECTOR | ATTN DORIS MALOY | 1276 METROPOLITAN BLVD SUITE 102 | | TALLAHASSEE | FL | 32312 | |
| LEON COUNTY TAX COLLECTOR | ATTN DORIS MALOY | PO BOX 1835 | | TALLAHASSEE | FL | 32303-1835 | |
| Leon Davis | 59 Cambria Ave | | | Newington | CT | 06111 | |
| Leon Delorme | 118 Chapman Close S.E. | | | Calgary | AB | T2X3V7 | Canada |
| Leon Hudson | 1379 Meadowlark Drive | | | Pittsburgh | PA | 15243 | |
| Leon Mitchum | 420 rosemount drive | | | florence | SC | 29505 | |
| Leon Rushing | 1549 Semmes St | | | Memphis | TN | 38114 | |
| Leon Sawyer | 650 Mayberry Road | | | Jonesborough | TN | 37659 | |
| Leon Walters | 7131 stall road apt 7 | | | Charleston | SC | 29406 | |
| Leonard Parfait | 1190 Avalon ave | | | Beaumont | TX | 77707 | |
| LEONARD SALVATO | 87 LANCASTER AVE | | | PAOLO | PA | 19301 | |
| Leonard Thompson | 167 Walkers Hill Rd. | | | Meridianville | AL | 35759 | |
| LEONARD TURNAGE MARITAL TRUST B | C/O GREG TURNAGE | PO BOX 882 | | WILSON | NC | 27893 | |
| Leonardo Alba | 9511 Eblen Dr | | | Houston | TX | 77040 | |
| Leonardo Cabanas Batista | 709 w 35 st | | | Hialeah | FL | 33012 | |
| Leonardo Carrasco | 26237 Mustang Court | | | Moreno Valley | CA | 92555 | |
| Leonardo Rios | 102 king st | | | Kearny | NJ | 07032 | |
| Leonel Ramirez | 18175 Purvis Dr | | | Triangle | VA | 22172 | |
| Leonidas Aragon | 437 59th St., NW | | | Albuquerque | NM | 87105 | |
| Leonidas Velasquez Melendez | 9045 Portner Ave | | | Manassas | VA | 20110 | |
| LEOTI STANDARD | PO BOX N | | | LEOTI | KS | 67861 | |
| LEPKA AND ASSOICATES | 858 N CHERRY RD | | | ROCK HILL | SC | 29732 | |
| LEQUIPE DANY SEVIGNY | 1979 KING EST | | | SHERBROOKE | QC | J1G 5G7 | Canada |
| Lerome Houston | 10220 Apple Dove Court | | | Charlotte | NC | 28214 | |
| Leroy Age | 4512 Tesla Park Dr. | | | Wilmington | NC | 28412 | |
| Leroy Clinger | 4762 E NC 10 HWY | | | CATAWBA | NC | 28609 | |
| Leroy Kintzel | 502F Carrollwood Rd | | | Middle River | MD | 21220 | |
| Leroy Zweh | 1809 NW Pine Rd Apt # 11 | | | Ankeny | IA | 50023 | |
| LES DISTRIBUTIONS DANIK MARTIN | 102, 85E AVE | | | ST-ZOTIQUE | QC | J0P 1Z0 | Canada |
| LES EMBALLAGES CARROUSEL INC | 1401 AMPERE | | | BOUCHERVILLE | QC | J4B5Z5 | Canada |
| LES ENSEIGNES TECHNO PLUS | C.P. 948 | | | ST-DAMIEN DE BRANDON | QC | J0K 2E0 | Canada |
| LES EQUIPEMENT QUE-MONT INC | 7475 BD THIMENS | | | ST-LAURENT | QC | H4S2A2 | Canada |
| LES EQUIPMENTS LAGUE | 3900 AUTOROUTE 400 E | | | LAVAL | QC | H7E 5N2 | Canada |
| LES GAZONNIERS DU CAP | 4642 PROMENADE DES SOEURS | | | CAP-ROUGE | QC | G1Y2V9 | Canada |
| LES SERVICES MENAGERS ROY LTEE | 9000, RUE DE LINNOVATION | | | ANJOU | QC | H1J 2X9 | Canada |
| LES SPECIALITES DAUTO REALDO INC | 249 RUE SEIGNERIALE | | | QUEBEC | QC | G1C 3P7 | Canada |
| Les Standridge | 4694 Norman Drive | | | Kennesaw | GA | 30144 | |
| LES TRANSPORTS PARADIS LECLERC INC | 1668 CHEMIN DU HAUT FOSSAMBAULT | | | SAINT AUGUSTIN | QC | G3A 1W8 | Canada |
| LESLEY K RUTTER | 24038 PINE VALLEY RD | | | RAPID CITY | SD | 57702 | |
| LESLIE EQUIPMENT CO | 6248 WEBSTER RD | | | COWEN | WV | 26206 | |
| Leslie Maggit | 13121 SE 282nd St | | | Auburn | WA | 98092 | |
| LESLIE MECHANICAL SERVICES LIMITED | 835 SILVER BIRCH TRAIL | | | MISSISSAUGA | ON | L5J 4C8 | Canada |
| LESLIE TAYLOR | 116 Briarwood Lane | | | Mount Holly | NC | 28120 | |
| Leslie Woods | 403 Talbert Rd | | | Mooresville | NC | 28117 | |
| LESSARD HYUNDAI | 300 BOULD LOUIS XIV | | | QUEBEC | QC | G2K 1W7 | Canada |
| LEVEL 3 COMMUNICATIONS LLC | PO BOX 910182 | | | DENVER | CO | 80291-0182 | |
| Levert Beachem | 1108 John J Eagen Dr. | | | Birmingham | AL | 35204 | |
| Levi Copeland | 7421 Hwy 62 | #5 | | Lubbock | TX | 79407 | |
| Levi Stonger | 17115 strauss ave | | | sandy | OR | 97055 | |
| LEVIS CHRYSLER DODGE JEEP INC | 100 RUE JACQUES-NAU | | | LEVIS | QC | G6V 9J4 | Canada |
| LEVIS MAZDA | 5095 RUE LOUIS-H LA FONTAINE | | | LEVIS | QC | G6V 8X4 | Canada |
| Lewis Beale | 4712 Quarter Staff Rd | | | Birmingham | AL | 35223 | |
| LEWIS GENERAL TIRES INC | 3870 WEST HENRIETTA RD | | | ROCHESTER | NY | 14623 | |
| Lewis Miller | 3700 Windridge Rd | | | Virginia Beach | VA | 23452 | |
| Lewis Wiggins | 869 West Ocean View Ave Apt 8 | | | Norfolk | VA | 23503 | |
| LEXANI WHEEL CORPORATION | 2380 RAILROAD ST BLDG 101 | | | CORONA | CA | 92880-5471 | |
| LEXINGTON REAL ESTATE HOLDINGS LTD | 70 LEXINGTON PARK | ATTN DEAN RUSSELL | | WINNIPEG | MB | R2G4H2 | Canada |
| LEXIS-NEXIS | 28544 NETWORK PL | | | CHICAGO | IL | 60673-1285 | |
| LEXUS OF LAKERIDGE | 100 ACHILLES RD | | | AJAX | ON | L1Z 0C5 | Canada |
| LEXUS ON THE PARK | 1897 EGLINTON AVE | | | SCARBOROUGH | ON | M1L 2L6 | Canada |
| LG CONSULTING LLC, DBA URGENCI GROUP LLC | 1501 4TH AVE | SUITE 1100 | | SEATTLE | WA | 98101 | |
| LH&W PLUMBING | 23 OXFORD ST | | | TAVISTOCK | ON | N0B 2R0 | Canada |
| Liam Durbin | | | | | | | |
| Liam Hawes | 423 Galloway rd | | | Saskatoon | SK | S7T0B9 | Canada |
| LIBERMAN BROADCASTING LLC, KRQB-FM | 2171 GROVE AVENUE SUITE I | | | ONTARIO | CA | 91761 | |
| LIBERTY LEADER NEWSPAPER | PO BOX 913 | | | LIBERTY | NC | 27298 | |
| LIBERTY PROPERTY LP | PO BOX 828438 | | | PHILADELPHIA | PA | 19182-8438 | |
| LIBERTY TIRE RECYCLING | PO BOX 645375 | | | PITTSBURGH | PA | 15264 | |
| LIBERTY UTILITIES | 75 REMITTANCE DR STE 1032 | | | CHICAGO | IL | 60675-1032 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LICHTENBERG TIRE SERVICE INC | 1298 W HWY 275 | | | NELIGH | NE | 68756 | |
| LIDDELL FAMILY TRUST | 18011 S TAMIAMI TRAIL #16-PMB 114 | | | FORT MYERS | FL | 33908 | |
| LIEBERMAN RESEARCH WORLDWIDE LLC | 1900 AVE OF THE STARS #1600 | | | LOS ANGELES | CA | 90067 | |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | PO BOX 13701 | | | PHILADELPHIA | PA | 19101-3701 | |
| LIFE SAFETY SYSTEMS | 9 RALSTON AVE | | | DARTMOUTH | NS | B3B 1H5 | Canada |
| LIFEWORKS CANADA LTD | DEPT 400062 | PO BOX 4375, STN A | | TORONTO | ON | M5W 0J3 | Canada |
| LIFT DEPOT LTD | 2390 SCANLON ST | | | LONDON | ON | N5W 6G8 | Canada |
| LIFT DEPOT LTD | 331 SOVEREIGN ROAD | | | LONDON | ON | N6M1A6 | Canada |
| LIFT PRO EQUIPMENT CO INC | PO BOX 1482 | 3621 N POTSDAM AVE | | SIOUX FALLS | SD | 57101 | |
| LIFT SOLUTIONS INC | 14616 SHEPARD ST | | | OMAHA | NE | 68138 | |
| LIFTONE LLC | PO BOX 602727 | | | CHARLOTTE | NC | 28260-2727 | |
| LIFTPOWER | 6801 SUEMAC PLAZA | | | JACKSONVILLE | FL | 32254 | |
| LIFTRUCK PARTS & SERVICE | 20 PARKSIDE DR | PO BOX 1091 | | W SPRINGFIELD | MA | 01090 | |
| LIGHTHOUSE COMPUTER SERVICES INC | PO BOX 842086 | | | BOSTON | MA | 02284-2086 | |
| LIGHTNING PROPCO IV LLC | PO BOX 205465 | | | DALLAS | TX | 75320-5465 | |
| LIGHTNING PROPCO V LLC | ST LOUIS PARK 1 - YMIN0001 | PO BOX 82551 | | GOLETA | CA | 93118-2551 | |
| Lij Tswago | 3467 Palace Court | | | Pennsauken | NJ | 08109 | |
| Lilas ORourke | 19 Lani Lane | | | Marlton | NJ | 08053 | |
| Lillian Gauthier | 10920 Airline Highway | Apt 99 | | Baton Rouge | LA | 70816 | |
| LIME ENERGY SERVICES COMPANY | 3 CONVERY BLVD | SUITE 600 | | WOODBRIDGE | NJ | 07095 | |
| Lina Cruz | 7259 WEST 24 AVE APT# 111 | | | Hialeah | FL | 33016 | |
| LINCOLN CLEANING SERVICE | 3863 MAIDEN HWY | | | LINCOLNTON | NC | 28092 | |
| LINCOLN CONCRETE SPECIALISTS INC | PO BOX 21952 | | | LINCOLN | NE | 68542 | |
| LINCOLN COUNTY | DEPARTMENT OF PUBLIC WORKS | 115 W MAIN ST | | LINCOLNTON | NC | 28092-2601 | |
| LINCOLN COUNTY | LINCOLN COUNTY PUBLIC WORKS | 115 W. MAIN ST. | | CHARLOTTE | NC | 28092 | |
| LINCOLN COUNTY | LINCOLN COUNTY PUBLIC WORKS | PO BOX 63052 | | CHARLOTTE | NC | 28263-3052 | |
| LINCOLN COUNTY | TAX ADMINISTRATION | 100 EAST MAIN STREET | | LINCOLNTON | NC | 28093 | |
| LINCOLN COUNTY | TAX ADMINISTRATION | PO BOX 938 | | LINCOLNTON | NC | 28093 | |
| LINCOLN COUNTY CHAMBER OF COMMERCE | PO BOX 1617 | | | LINCOLNTON | NC | 28093-1617 | |
| LINCOLN ECONOMIC DEVELOPMENT ASSOCIATION | 502 EAST MAIN ST | | | LINCOLNTON | NC | 28092 | |
| LINCOLN ELECTRIC SYSTEM | 1040 O ST. | | | LINCOLN | NE | 68508 | |
| LINCOLN ELECTRIC SYSTEM | PO BOX 2986 | | | OMAHA | NE | 68103-2986 | |
| LINCOLN PRO BASEBALL INC | 403 LINE DR CIRCLE | | | LINCOLN | NE | 68508 | |
| LINCOLN TENT INC | 3900 CORNHUSKER HWY | | | LINCOLN | NE | 68504 | |
| Linda Armstrong | | | | Burlington | ON | | Canada |
| Linda Brown | 620 Village Market Dr. | | | Chapin | SC | 29036 | |
| Linda Buckingham-Grimes | 44 Pine Hill Court | | | Dallas | GA | 30132 | |
| Linda Cadenas | 1404 South 23rd St. | | | Copperas Cove | TX | 76522 | |
| LINDA DEVLIN | 15723 AMBIANCE DR | | | GAITHERSBURG | MD | 20877 | |
| Linda Fuller | 1111 Fuselage Avenue | | | Middle River | MD | 21220 | |
| Linda Hine | 245 Suncrest Rd | | | Cherryville | NC | 28021 | |
| Linda Kelsey | 1012 Skyline View Way | | | Charlotte | NC | 28204 | |
| Linda Nosler | # 11 Prine Lane | | | Holly Grove | AR | 72069 | |
| Linda Smith | 20211 Colony Pointe Lane | | | Cornelius | NC | 28031 | |
| LINDER TIRE SERVICE INC | 632 S RIVERSIDE DR | | | IOWA CITY | IA | 52246 | |
| LINDLEY LIGHTING & ELECTRIC LLC | 660 19TH STREET WEST | PO BOX 3311 | | JASPER | AL | 35502 | |
| LINDMARK OUTDOOR MEDIA | 2380 INDUSTRIAL BLVD | | | NORMAN | OK | 73069 | |
| Lindsay Dodd | 6421 Barrier Georgeville Road | | | Concord | NC | 28025 | |
| LINDSAY DODGE CHRYSLER | 57 MCLAUGHLIN RD | PO BOX 51 | | LINDSAY | ON | K9V 4R8 | Canada |
| Lindsay Megill | 8728 Cliff Cameron Dr. | Apt. 103 | | Charlotte | NC | 28269 | |
| Lindsay Murray | 2607 Catherine Drive | | | Burlington | NC | 27215 | |
| Lindsay Robbins | 9556 Glenashley Drive | | | Cornelius | NC | 28031 | |
| LINEAGE | 1629 CROSS BEAM DR | | | CHARLOTTE | NC | 28217 | |
| LINGUISTIC SYSTEMS INC | 260 FRANKLIN ST, STE 230 | | | BOSTON | MA | 02110 | |
| LINKALL COMM SERVICES | 8 SCOTIA DRIVE | | | BRAMPTON | ON | L6Y2W4 | Canada |
| LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0622 | |
| LINKEDIN IRELAND | CO 913751 | PO BOX 4090 STN A | | TORONTO | ON | M5W0E9 | Canada |
| LINVILLE LAND HARBOR POA | PO BOX 160 | | | LINVILLE | NC | 28646 | |
| LINWOOD WILLIAMS | 111 NEW FAISON LN | | | KNIGHTDALE | NC | 27545 | |
| Liomey Dunn | 23865 Sandlewood Ct | | | Denham Springs | LA | 70726 | |
| LIONEL BIRNBOM | 1510 RIVERSIDE DR | APT 2601 | | OTTAWA | ON | K1G 4X5 | Canada |
| Lionel Dominguez | 11540 Stockmeyer | | | El Paso | TX | 79936 | |
| Lionel Martinez | 312 W. Johnson St | | | Norman | OK | 73069 | |
| Lionel McCray | 2041 General Taylor Ave. | | | Baton Rouge | LA | 70810 | |
| Lionell Watlington | 223 Oakley Ave, Apt. 162 | | | Massapequa | NY | 11758 | |
| LIQUID CUSTOM APPAREL & GIFTS | PO BOX 80424 | | | CANTON | OH | 44708-0424 | |
| LIQUID SUNSHINE COFFEE SERVICE | PO BOX 1398 | | | MEBANE | NC | 27302 | |
| Lisa Cantrell | 1102 E. Summerhill Street | | | Ozark | MO | 65721 | |
| Lisa Cook | 3470 Whisnant Street | | | Iron Station | NC | 28080 | |
| Lisa Covington | 1389 Zered Place NW | | | Concord | NC | 28027 | |
| Lisa Dombrowski | 5623 Flay Rd | | | Cherryville | NC | 28021 | |
| Lisa Figueiredo | 15107 Durmast Ct | | | Charlotte | NC | 28227 | |
| Lisa Gauvin | 2063 Route 112 | | | Upper Coverdale | NB | E1J1Z5 | Canada |
| Lisa Marie Bueno | 3614 Windflower Cir | | | Colorado Springs | CO | 80918 | |
| LISA MCKENZIE | 1121 RUSS BROWN RD | | | BLYTHEWOOD | SC | 29016 | |
| Lisa McKenzie | 3818 Yorkford Drive | | | Charlotte | NC | 28269 | |
| LISA RUBENSON | 509 LOUISE AVE | | | CHARLOTTE | NC | 28204 | |
| Lisa Salemi | 35 Gates Avenue | | | Plainview | NY | 11803 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lisa shoaff | 142 refuge run | | | Camden | DE | 19934 | |
| Lisa Whittemore | 806 Rockywoods Street | | | Taunton | MA | 02780 | |
| LISACS OF WASHINGTON INC | 2200 YALE | | | BUTTE | MT | 59701 | |
| LIT INDUSTRIAL LIMITED PARTNERSHIP | PO BOX 82561 | C/O KIDDER MATTHEWS | | GOLETA | CA | 93118-2561 | |
| LIT/HODGES INDUSTRIAL TRUST | PO BOX 6108 | | | HICKSVILLE | NY | 11802-6108 | |
| LITTLE JOHNS BBQ | 618 BECKER CROSSING | | | SCHENECTADY | NY | 12306 | |
| LITTLER MENDELSON P.C. | PO BOX 207137 | | | DALLAS | TX | 75320-7137 | |
| LITURGICAL PUBLICATIONS INC | 4560 EAST 71 ST | | | CUYAHOGA HEIGHTS | OH | 44105 | |
| LITWIN AUTOBODY & MECHANICAL | 2075 PLESSIS RD | | | WINNIPEG | MB | R3W 1S4 | Canada |
| LIVINGSTON INTERNATIONAL (HTR) | P O BOX 5640 TERMINAL A | | | TORTONTO | ON | M5W 1P1 | Canada |
| LIVINGSTON INTERNATIONAL INC. | PO BOX 5640 TERMINAL A | | | TORONTO | ON | M5W1P1 | Canada |
| Liz Dinelle | 6196 Townwood Court | | | Mississauga | ON | L5N2L4 | Canada |
| Lizzie Dewick | 5401 Ferrol Dr | | | Winter Park | FL | 32792 | |
| LL CARTER & SON INC | 17460 COUNTYLINE CHURCH RD | | | RUTHER GLEN | VA | 22546 | |
| LLAMAS TIRES | 14285 IVY AVE | | | FONTANA | CA | 92335 | |
| Lloyd Lanham | P.O. Box 664 | 221 Dickerson Hollow | | Poca | WV | 25159 | |
| Lloyd Plowden | 116 Hummingbird Ave | | | Ladson | SC | 29456 | |
| LLOYDS AUTOMOTIVE | 23250 MILITARY RD S | | | KENT | WA | 98032 | |
| LMG ADVERTISING AGENCY LLC | 33 THWEATT INDUSTRIAL BLVD | | | DADEVILLE | AL | 36853 | |
| LOCAL COMMUNITY BLAST NEBRASKA | 216 E 24TH ST | | | KEARNEY | NE | 68847 | |
| LOCATION DISCAM INC | 2600 DALTON | | | STE FOY | QC | G1P 3S4 | Canada |
| LOCATION DISCAM INC | 9500 HENRI-BOURASSA QUEST | | | SAINT-LAURENT | QC | H4S 1N8 | Canada |
| LOCATION DOUTILS SIMPLEX SEC | 9740 BOUL DE LACADIE | | | MONTREAL | QC | H4N 1L8 | Canada |
| LOCATION SAUVAGEAU | 521, COTE JOYEUSE | | | SAINT RAYMOND | QC | G3L 4A9 | Canada |
| LOCKWOOD KIA | 2400 SOUTH SERVICE RD | | | OAKVILLE | ON | L6L 5M9 | Canada |
| LOG MEIN INC | PO BOX 50264 | | | LOS ANGELES | CA | 90074-0264 | |
| Logan Foley | 13001 13rd Ave. NE | Apt E301 | | Kirkland | WA | 98034 | |
| LOGAN HEATING & AIR CONDITIONING | PO BOX 11064 | | | WINSTON SALEM | NC | 27116 | |
| Logan Rogers | 4055 Gardella Ave | #1213 | | Reno | NV | 89512 | |
| Lois Stone | 2541 Brookwood | | | Lincolnton | NC | 28092 | |
| Lolita Ricks | 2205 Prairie Rpad | | | Concord | NC | 28027 | |
| LOLO GLASS LLC | PO BOX 667 | | | LOLO | MT | 59847 | |
| LOMBARDI AUTOS LTEE | 4356 BOUL METROPOLITAIN E | | | SAINT-LEONARD | QC | H1S 1A2 | Canada |
| Lon Bowers | 932 63rd St. Apt 5 | | | Windsor Heights | IA | 50324 | |
| London Hayes | 1817 York St | | | Des moines | IA | 50316 | |
| LONDON HYDRO | PO BOX 3060 | 111 HORTON ST | | LONDON | ON | N6A 4J8 | Canada |
| LONE STAR FIRE & FIRST AID | 449 CULEBRA RD | | | SAN ANTONIO | TX | 78201 | |
| LONE STAR LUMBER | 12815-168 STREET N.W. | | | EDMONTON | AB | T5V 1P4 | Canada |
| LONE STAR TEMP SERVICE INC | PO BOX 9700 | | | HOUSTON | TX | 77213 | |
| LONERGAN ALARMS LIMITED | 70 VILLARBOIT CRESCENT | UNIT 6 | | CONCORD | ON | L4K4C7 | Canada |
| LONERGAN FIRE PROTECTION | 70 VILLARBOIT CRES | UNIT 5 | | CONCORD | ON | L4K4C7 | Canada |
| LONG BEACH ALIGNMENT & AUTO REPAIR INC | 1565 W ANAHEIM ST | | | LONG BEACH | CA | 90813-2643 | |
| LONG ISLAND LOCK & SECURITY INC | 1899-B DEER PARK AVE | | | DEER PARK | NY | 11729 | |
| LONG PAW INC | PO BOX 1291 | | | COLLEYVILLE | TX | 76034 | |
| LONG VALLEY MEDIA | 5115 DOUGLAS FIR RD | SUITE C | | CALABASAS | CA | 91302 | |
| Lonnie Allen | 1812 Cedar Vista Drive | | | Mesquite | TX | 75181 | |
| Lonnie Hale | 1250 Carolyn Ave | | | Columbus | OH | 43224 | |
| Lonnie Ricks | 8214 Pozzi Road | | | Charlotte | NC | 28216 | |
| Lonnie Smith | 1639 Co Rd 81 | | | Prattville | AL | 36067 | |
| Lonnie Stevenson | 524 Old Oak Lane | | | Colonial Heights | VA | 23834 | |
| Lonny Hiatt | 7217 E. Girard Ct. | | | Spokane | WA | 99212 | |
| LOOK OUTDOOR ADVERTISING CO | PO BOX 1155 | | | BORGER | TX | 79008-1155 | |
| LOOMIS ARMORED US LLC | 2500 CITYWEST BLVD | STE 900 | | HOUSTON | TX | 77042-9000 | |
| LOPEZ MASONRY AND CONCRETE LLC | 400 E 37TH ST S | | | WICHITA | KS | 67216 | |
| LOPEZ TIRE RECYCLING | 7915 INTERNATIONAL BLVD | | | OAKLAND | CA | 94621 | |
| LOPEZ, TONY | | | | | | | |
| Loquann Harrison | 3039 bero rd | | | baltimore | MD | 21227 | |
| LORAAS DISPOSAL | 620 MCLEOD ST | | | REGINA | SK | S4N4Y1 | Canada |
| LORAAS DISPOSAL | 805 47TH ST EAST | | | SASKATOON | SK | S7K 8G7 | Canada |
| LORD BALTIMORE FIRE EXTINGUISHER | 3710 E BALTIMORE ST | | | BALTIMORE | MD | 21224 | |
| Lore Beth Hunsicker | | | | | | | |
| Lore Hunsicker | 521 Northgate Ave | | | Charlotte | NC | 28209 | |
| LOREN JOHNSON | 4330 SE DIVISION ST | APT 304 | | PORTLAND | OR | 97206 | |
| LOREN MCDANIEL | 255 S DOWNING ST | | | DENVER | CO | 80209 | |
| Lorentavious Robinson | 2211 Marvin Drive | | | Lancaster | TX | 75134 | |
| Lorenzo Lepe | 23430 NE Village Ct | | | Wood Village | OR | 97060 | |
| Lorenzo Thomas | 2039 S Volustia | | | Wichita | KS | 67211 | |
| Lori Lutz | 1119 Pinehurst St | | | Maiden | NC | 28650 | |
| lorraine pocha | 360 Retallack Street | | | Regina | | s4r3n2 | Canada |
| LOS ANGELES COUNTY | ATTN TAX COLLECTOR | KENNETH HAHN HALL OF ADMINISTRATIOMN | 500 W TEMPLE STREET | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY | ATTN TAX COLLECTOR | PO BOX 54888 | | LOS ANGELES | CA | 90054 | |
| LOS ANGELES COUNTY | KENNETH HAHN HALL OF ADMINISTRATIOMN | 500 W TEMPLE STREET | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY | PO BOX 54027 | | | LOS ANGELES | CA | 90054 | |
| LOS ANGELES COUNTY FIRE DEPARTMENT | PO BOX 513148 | | | LOS ANGELES | CA | 90051-1148 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LOS ANGELES NEWSPAPER GROUP | PO BOX 54880 | | | LOS ANGELES | CA | 90054-0080 | |
| LOS ANGELES NEWSPAPER GROUP | PO BOX 65210 | | | COLORADO SPRINGS | CO | 80962-5210 | |
| LOS ANGELES TIMES | PO BOX 740860 | | | LOS ANGELES | CA | 90074-0860 | |
| LOS V TIRE SHOP | 101 CENTRAL AVE | | | LYNN | MA | 01901 | |
| LOSH NETWORK SERVICES | 2037 W WOODLAND ST | | | SPRINGFIELD | MO | 65807 | |
| LOTUS RADIO CORP | 690 EAST PLUMB LANE | | | RENO | NV | 89502 | |
| Louie Garza | 562 s 3rd AVE | | | Brighton | CO | 80601 | |
| Louie Whidden | PO Box 40494 | | | North Charleston | SC | 29423 | |
| Louis Gutierrez | 1111 gretta st ne | | | Albuquerque | NM | 87112 | |
| LOUIS HOPPER | Montrose Road | | | Belleville | ON | K8R1B3 | Canada |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | FINANCIAL SERVICES DIVISION | GALVEZ BUILDING | 602 NORTH FIFTH STREET | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | PO BOX 4311 | FINANCIAL SERVICES DIVISION | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 3138 | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPARTMENT OF REVENUE | SALES TAX DIVISION | 617 NORTH THIRD STREET | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF REVENUE | SALES TAX DIVISION | PO BOX 91009 | | BATON ROUGE | LA | 70822-9009 | |
| LOUISIANA INDUSTRIAL BATTERIES AND CHARGERS INC | PO BOX 23846 | | | HARAHAN | LA | 70183-0802 | |
| LOUISIANA WINDOW CLEANERS | 1200 EAGLE LAKE BLVD #81 | | | SLIDELL | LA | 70460 | |
| LOUISVILLE FARP | 701 WEST ORMSBY STE 001 | | | LOUISVILLE | KY | 40203 | |
| LOUISVILLE GAS & ELECTRIC CO | 220 WEST MAIN STREET | | | LOUISVILLE | KY | 40202 | |
| LOUISVILLE GAS & ELECTRIC CO | PO BOX 9001960 | | | LOUISVILLE | KY | 40290-1960 | |
| LOUISVILLE JEFFERSON COUNTY METRO GOVERNMENT | 701 WEST ORNSBY AVE | SUITE 001 | | LOUISVILLE | KY | 40203 | |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 35410 | | | LOUISVILLE | KY | 40232-5410 | |
| Lovette Stevenson | 1991 w 16th Ct apt e | | | Riviera Beach | FL | 33404 | |
| LOWER VALLEY DIRT WORK | 1400 17 RD | | | FRUITA | CO | 81521 | |
| LOYDAS BUILDING MAINTENANCE CO | 31 ROCKPORT RD | | | SUSSEX | NJ | 07461 | |
| LOZANOS JANITORIAL | 3700 EASTON DR STE 6 | | | BAKERSFILED | CA | 93309 | |
| LOZANOS JANITORIAL | PO BOX 70356 | | | BAKERSFIELD | CA | 93387 | |
| LS ADVERTISING CO | 3460 BECHELLI LN, STE E | | | REDDING | CA | 96002 | |
| LSQ FUNDING GROUP | PO BOX 741383 | | | ATLANTA | GA | 30384 | |
| LSREF4 REBOUND SUPER HOLDINGS LLC | 2750 EAST 146TH ST STE 200 | | | CARMEL | IN | 46033 | |
| LTD PUBLISHING | 1400 COLORADO ST | | | BOULDER CITY | NV | 89005 | |
| LUAS CONSTRUCTION & FACILITIES | PO BOX 730370 | | | SAN JOSE | CA | 95173 | |
| LUBBOCK CENTRAL APPRAISAL DIST | 2109 AVENUE Q | | | LUBBOCK | TX | 79411 | |
| LUBBOCK CENTRAL APPRAISAL DIST | PO BOX 10568 | | | LUBBOCK | TX | 79408-3568 | |
| LUBBOCK CENTRAL APPRAISAL DIST | PO BOX 10568 | | | LUBBOCK | TX | 79408 | |
| LUBBOCK FIRE EXTINGUISHER SERVICE | PO BOX 16821 | | | LUBBOCK | TX | 79490 | |
| LUBORSKY ADR SERVICES INC | 7030 WOODBINE AVE | SUITE 500 | | MARKHAM | ON | L3R 6G2 | Canada |
| Luc Francois | 2427 24th way | | | West Palm Beach | FL | 33418-3523 | |
| Luc Payette | 1175, Douglas apt 4 | | | ST-JEAN-SUR-RICHELIEU | QC | J3A0A3 | Canada |
| LUCAS ASSOCIATES | PO BOX 638364 | | | CINCINATTI | OH | 45263-8364 | |
| Lucas Bromir | 13707 Reese Blvd. West | Apt. 211 | | Huntersville | NC | 28078 | |
| Lucas Dennison | 9372 Arrowhead Bluff Ave | | | Las Vegas | NV | 89149 | |
| Lucas Erb | 8688 Gauphin Pl | | | Nashville | TN | 37211 | |
| LUCAS MIGNOGNA | 2070 HAHNTOWN WENDEL RD | | | NORTH HUNTINGDON | PA | 15642 | |
| LUCAS OIL PRODUCTS INC | 302 N SHERIDAN ST | | | CORONA | CA | 92880 | |
| Lucious Hale | 3550 Avalon | | | Shaker Heights | OH | 44120 | |
| LUCKY STRIPE | 760B ROUTE HARWOOD | | | VAUDREUIL-DORION | QC | J7V 8P2 | Canada |
| LUCYS WHEEL & TIRE CENTER | 5601 W PICO BLVD | | | LOS ANGELES | CA | 90019 | |
| Luis Abreu | 9 west 26 street, apt 2 | | | Bayonne | NJ | 07002 | |
| Luis Adame | 1919 w 145th | | | gardena | CA | 90249 | |
| Luis Arambula-Sosa | 832 Diana Place | | | Albuquerque | NM | 87123 | |
| Luis Barahona | 9871 Kamena Circle | | | Boynton Beach | FL | 33436 | |
| Luis Bracero | 10399 S Lake Blvd #k34 | | | Parma | OH | 44130 | |
| Luis Caicedo Sanchez | 18121 NW 57th Avenue | | | Miami Gardens | FL | 33055 | |
| Luis Cantu | 321 randy rd | | | Roanoke | TX | 76262 | |
| Luis Castillo | 1005 n Hoagland Blvd apt#F | | | Kissimmee | FL | 34741 | |
| Luis Castillo | 7050 NW 173 Dr. | Apt 402 | | Hialeah | FL | 33015 | |
| Luis Diaz Carrion | 100 Windsor Ave #1 | | | Meriden | CT | 06451 | |
| Luis Dominguez Rodriguez | 8416 Casa Negra Ct NW | | | Albuquerque | NM | 87120 | |
| Luis Escalera | 28 Railroad Square # 31 | | | Nashua | NH | 03061 | |
| Luis Feliciano | 5509 Signa Street | | | Bakersfield | CA | 93307 | |
| Luis Garcia | 3351 Stacey Court | | | National City | CA | 91950 | |
| LUIS GOMEZ | 116 Bernard St. | | | Rochester | NY | 14621 | |
| Luis Gonzalez | 532 W 6th Street | | | Cheney | WA | 99004 | |
| Luis Grullon | 215 East 18th Street | | | Paterson | NJ | 07524 | |
| Luis Hernandez | 3936 SE 26th Ave | | | Portland | OR | 97202 | |
| LUIS LINARES | 23926 SUSANA WAY | | | MURRIETA | GA | 92562 | |
| Luis Marrero-Pilout | 3521 NORTHPINES DRIVE | | | Augusta | GA | 30906 | |
| Luis Mejia | 6761 NW 182nd Street | Apt. 102 | | Hialeah | FL | 33015 | |
| Luis Mejias | 5 Overlook Dr | | | Farmingdale | NY | 11738 | |
| Luis Narvaez Jaramillo | 6316 Glengarrie Ln | | | Huntersville | NC | 28078 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Luis Navarro | 4573 Soto st | | | Riverside | CA | 92509 | |
| Luis Nevarez | 3016 Ruby Ave | | | Cleveland | OH | 44109 | |
| LUIS OCQUE | 13919 CORRINE KEY PLACE | | | ORLANDO | FL | 32824 | |
| Luis Ramirez | 1209 W 43rd St | | | North Little Rock | AR | 72118 | |
| Luis Rodriguez Velazquez | 16908 THE LANDING DR APT H | | | HUNTERSVILLE | NC | 28078 | |
| Luis Serrano | 7336 W. Ian Drive | | | Laveen | AZ | 85339 | |
| Luis Torres | 2168 Laguna Way | | | Los Banos | CA | 93635 | |
| Luis Urena | 2370 NW 17th Avenue Apt 1106 | | | Miami | FL | 33142 | |
| Luis Valdivia | 4411 Quailgate Dr | | | Spring | TX | 77373 | |
| Luis Varela | 4101 Kenmore Dr N | | | Fresno | CA | 93703 | |
| LUIS VELEZ | 543 River St | | | Paterson | NJ | 07524 | |
| Luis Villarreal | 2529 S Catalpa Pl | | | Pomona | CA | 91766 | |
| Luke Chandler | 3606 Longleaf Drive | | | Elm City | NC | 27822 | |
| Luke McAleese | 113 wilson rd | | | Riverview | NB | E1B 2W3 | Canada |
| LUKE RUDOWSKY | 600 COOKMAN AVE | APT 3 | | ASBURY PARK | NJ | 07712 | |
| Luke Sager | 350 Vine Street, Apt E | | | Harrisonburg | VA | 22802 | |
| Luke Shoemaker | 210 Richardson Drive | Apt B | | Upper Sandusky | OH | 43351 | |
| Luke Tasse | 6381 Natalie Way | | | Orleans | ON | K1C4Y6 | Canada |
| LUMIO SIGNS | 55 FLEMING DR | UNIT 7 & 8 | | CAMBRIDGE | ON | N1T 2A9 | Canada |
| LUMPYS AUTOMOTIVE | 2327 S CRAYCROFT RD | | | TUCSON | AZ | 85711 | |
| LUQUIRE GEORGE ANDREWS INC | 4201 CONGRESS ST STE 400 | | | CHARLOTTE | NC | 28209 | |
| Luther Burris | 1525 Grand Avenue Pkwy | Apt. 13-205 | | Pflugerville | TX | 78660 | |
| LUTHER NORTH COUNTRY FORD LINCOLN | 10401 WOODCREST DR | | | COON RAPIDS | MN | 55433 | |
| LWR AUTOMOTIVE AND INDUSTRIAL SUPPLY LTD | 70 THAMES ST SOUTH | | | INGERSOLL | ON | N5C 2T1 | Canada |
| Lyle Rees | 13176 ivy pl | | | thornton | CO | 80602 | |
| LYNCH ASSOICATES | PO BOX 892499 | | | TEMECULA | CA | 92589 | |
| Lynda Tsogbe | 12346 Hennigan Place Ln | | | Charlotte | NC | 28214 | |
| LYNDON HEATING & AIR CONDITIONING INC | PO BOX 8282 | | | WILSON | NC | 27893 | |
| Lyndsay Lever | 426 Grange Road, #44 | | | Guelph | ON | N1E7E4 | Canada |
| LYNEER STAFFING SOLUTIONS | 1011 WHITEHEAD RD EXT | | | EWING | NJ | 08638 | |
| Lynette Hinsz | 257 Delaware Ave. | | | Nampa | ID | 83651 | |
| LYNNCO ENTERPRISES LLC | 1445 WESTBANK EXPY | STE 5E | | WESTWEGO | LA | 70094 | |
| Lyssa da Costa | 21 Mill Creek Road | | | Cambridge | ON | N1R1J5 | Canada |
| M & H SIGNS | 4 Warren Ave., Ste. 2 | | | Westbrook | ME | 04092 | |
| M & M TRUCK CENTER | 110 N PARK LN | | | LINCOLNTON | NC | 28092 | |
| M&M HEATING AND COOLING | 1515 WASHINGTON ST | | | TOLEDO | OH | 43604 | |
| M&P CONSTRUCTION INC | 130 WALKER CIRCLE | | | RICHLAND | MS | 39218 | |
| M&R TIRE PRODUCTS | PO BOX 948 | CANADA | | SIMCOE | ONTAR IO | N3Y 5B3 | Canada |
| M. MUFFLER 1432 | 1640 BOUL. ST MARTIN QUEST | | | LAVAL | QC | H7S 1M9 | Canada |
| M. Richard Blanchette | 2842 Whatcom Road, #17 | | | Abbotsford | BC | V3G3B8 | Canada |
| M.J. MORGAN GROUP | 205 HARBORVIEW DR. | | | BALTIMORE | MD | 21230 | |
| MA INDUSTRIAL TAUNTON LLC | 100 GRANDVIEW CAPITAL PARTNERS LLC | C/O CONDYNE CAPITAL PARTNERS LLC | | BRAINTREE | MA | 02184 | |
| MAC & BOBS SERVICE GARAGE | 11758 TOWNSHIP RD 100 | | | FINDLAY | OH | 45840 | |
| Macias, Richard Matthew | | | | | | | |
| MACIEJ KOMENDA | 16 BUFFALO BERRY PLACE | | | PALM COAST | FL | 32137 | |
| MACINTYRE CHEVROLET CADILLAC | 101 DISCO ST | | | SYDNEY | NS | B1P 5V7 | Canada |
| Mack Rankin | 937 63rd St | | | Oakland | CA | 94608 | |
| MACKENZIE AUTO SALES | 162 PROPELLER LN | | | PORTERS LAKE | NS | B3E 1K6 | Canada |
| MACKINNON EQUIPMENT & SERVICES | PO BOX 26093 | | | TAMPA | FL | 33623-6093 | |
| Mackinson Jn Marie | 4762 Russ Wood Avenue | | | Stone Mountain | GA | 30083 | |
| MACPEK | 2970 WATT | PARC COLBERT STE-FOY | | QUEBEC | QC | G1X4P7 | Canada |
| MAD DOG CLEANING | 205 SCHERTZ RD | | | EAST PEORIA | IL | 61611 | |
| MAD DOG WIRELESS INC | 2068 MCCULLOCH BLVD | SUITE D | | LAKE HAVASU CITY | AZ | 86403 | |
| Maddiel Morejon | 4216 E 9th Ct | | | Hialeah | FL | 33013 | |
| MADISON COUNTY | 100 NORTHSIDE SQUARE | | | HUNTSVILLE | AL | 35801 | |
| MADISON RIDGELAND ACADEMY | 7601 OLD CANTON RD | ATTN LOU ANN WOIDTKE | | MADISON | MS | 39110 | |
| MADISON SQUARE GARDEN | GENERAL POST OFFICE | PO BOX 26067 | | NEW YORK | NY | 10087-6067 | |
| MADLAND TOYOTA-LIFT INC | 4485 BUCK OWENS BLVD | | | BAKERSFIELD | CA | 93308 | |
| Maegen Burns | 8315 E Broadway Ave | | | Spokane | WA | 99212 | |
| MAERSK AGENCY USA INC | 9300 ARROWPOINT BLVD | ATTN PAYMENT SERVICES 3RD FLOOR | | CHARLOTTE | NC | 28273-8136 | |
| Magali Ruiz | 22945 Scribner DR | | | Moreno Valley | CA | 92553 | |
| MAGARINO FORD | ROUTE 23 NORTH | | | SUSSEX | NJ | 07461 | |
| Maggie Kendrick | 143 Weeping Cypress Drive | | | Moncks Corner | SC | 29461 | |
| MAGIC CITY SPRINKLER INC | 1601 GRANBY ST NE | | | ROANOKE | VA | 24012 | |
| MAGIC GARAGE DOOR | 2949 LINCOLNWAY E | | | MASSILLON | OH | 44646 | |
| MAGISTERIAL DISTRICT COURT 09-3-03 | 229 MILL ST | PO BOX 167 | | MOUNT HOLLY SPRINGS | PA | 17065 | |
| MAGISTERIAL DISTRICT NO. 10-3-05 | 4066 ROUTE 66 | | | APOLLO | PA | 15613 | |
| MAGISTERIAL DISTRICT NO. 38-1-13 | 625 WEST RIDGE PIKE, BLVD 101 | | | CONSHOHOCKEN | PA | 19428 | |
| MAGISTERIAL DISTRICT NO. 54-3-01 | 222 N FINDLEY ST, STE 110 | | | PUNXSUTAWNEY | PA | 15767 | |
| MAGNETIC MEDIA ONLINE INC | PO BOX 347944 | | | PITTSBURGH | PA | 15251-4944 | |
| Magnolia Lynn | 8812 Kishorn Court | | | Charlotte | NC | 28215 | |
| MAGOG FORD | 2000 SHERBROOKE | | | MAGOG | QC | J1X 2T3 | Canada |
| MAGOG HONDA #7793 | HONDA DLR 7793 | | | MAGOG | QC | J1X 4E6 | Canada |
| Mahjabin Rubaiyat | 14415 Baytown Ct | | | Huntersville | NC | 28078 | |
| MAHN COURT ATD LLC | C/O BRIOHN PROPERTY MANAGEMENT LLC | 3885 NORTH BROOKFIELD RD | STE 200 | BROOKFIELD | WI | 53045-1983 | |
| Maikel Rodriguez Diaz | 4801 bristol bay way apt#102 | | | Tampa | FL | 33619 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MAILFINANCE INC | 25881 NETWORK PL | | | CHICAGO | IL | 60673-1258 | |
| MAILFINANCE INC | DEPT 3682 | PO BOX 123682 | | DALLAS | TX | 75312-3862 | |
| MAIND TT LLC | PO BOX 12571 | | | NEWARK | NJ | 07101 | |
| MAINE MOBILE WASH INC | 751 DEERWANDER RD | | | HOLLIS CENTER | ME | 04042 | |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE | | | AUGUSTA | ME | 04332 | |
| Maine Revenue Services | P.O. Box 1064 | | | Augusta | ME | 04332-1064 | |
| MAINE SECRETARY OF STATE | Maine Secretary of State | 148 State House Station | | Augusta | ME | 04333-0148 | |
| MAINE STATE TREASURER | 9 STATE HOUSE STATION,BURTON M. CROSS OFFICE BLDG, 3RD FL | 111 SEWALL STREET | | AUGUSTA | ME | 04333 | |
| MAINE STATE TREASURER | PO BOX 1065 | SALES FUEL & SPECIAL TAX | | AUGUSTA | ME | 04332 | |
| MAINE STATE TREASURER | SALES FUEL & SPECIAL TAX | 9 STATE HOUSE STATION,BURTON M. CROSS OFFICE BLDG, 3RD FL | 111 SEWALL STREET | AUGUSTA | ME | 04333 | |
| MAINE-OK ENTERPRISES INC | PO BOX 26 | C/O FIRST FEDERAL SAVINGS & LOAN | | BOOTHBAY HARBOR | ME | 04538 | |
| MAITRE DES CAMIONS | P.O. BOX 294 | | | POINTE CLAIRE | QC | H9R 4N9 | Canada |
| MAJESTIC FRANCHISING | 14821 W 95TH ST | | | LENEXA | KS | 66215 | |
| Major Davis | 198 Cedar Creek Rd | | | Bishopville | SC | 29010 | |
| MAJOR, LINDSEY & AFRICA LLC | 15208 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-5208 | |
| Maksym Irtegov | 206-425 Kerr st | | | Oakville | ON | L6k3c2 | Canada |
| MALAGA COUNTY WATER DISTRICT | 3580 S FRANK ST | | | FRESNO | CA | 93725 | |
| Malcolm Brown | 10143 Meadow Point Dr | | | Jacksonville | FL | 32221 | |
| Malik Caldwell | 2900 Forest Ave | | | Texarkana | AR | 71854 | |
| Malik Johnson | 2716 10th Avenue North | | | Bessemer | AL | 35020 | |
| MANAGEMENT DECISIONS-MDI INC | 35 TECHNOLOGY PKWY SOUTH | STE 150 | | NORCROSS | GA | 30092 | |
| MANALE LANDSCAPING | PO BOX 62951 | | | NORTH CHARLESTON | SC | 29419 | |
| MANALE LANDSCAPING | PO BOX 890011 | | | CHAROLTTE | NC | 28289 | |
| MANASSAS AIRPORT LOT 4 LLC | C/O PRUITT CORP | 14900 BOGLE DR | STE 204 | CHANTILLY | VA | 20151 | |
| MANCAN INC | PO BOX 606 | | | MASSILLON | OH | 44648 | |
| MANCHESTER WATER WORKS | 281 LINCOLN STREET | | | MANCHESTER | NH | 03103 | |
| MANCHESTER WATER WORKS | PO BOX 9677 | | | MANCHESTER | NH | 03108-9677 | |
| MANCINI ELECTRIC | 179 SHERIDAN ST | | | PORTLAND | ME | 04101 | |
| Mandel Spells | 840 Broadway Ave | | | Bedford | OH | 44146 | |
| MANESS TIRE | 611 AIRPORT RD | | | ROCKINGHAM | NC | 28379 | |
| MANGERY & SONS OF PENN INC | PO BOX 52 | | | PENN | PA | 15675 | |
| MANITOBA FINANCE-TAXATION DIVISION | TAXATION DIVISION | RM 101-401 YORK AVE | | WINNIPEG | MB | R3C 0P8 | Canada |
| MANKUTA GALLAGHER & ASSOCIATES INC | 8201 N UNIVERSITY DR, STE 201 | | | FORT LAUDERDALE | FL | 33321 | |
| MANPOWER | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | |
| MANPOWER GROUP | PO BOX 4277 | STATION A | | TORONTO | ON | M5W5W1 | Canada |
| MANPOWER INC OF DES MOINES | PO BOX 3037 | | | EAU CLAIRE | WI | 54702-3037 | |
| MANPOWER OF AUGUSTA | PO BOX 16253 | | | GREENVILLE | SC | 29606 | |
| MANPOWER OF SOUTHERN NEVADA | PO BOX 30102 | DEPT 340 | | SALT LAKE CITY | UT | 84130 | |
| MANPOWER OF SPOKANE LLC | PO BOX 740921 | | | LOS ANGELES | CA | 90074-0921 | |
| MANPOWER OF WV | PO BOX 385 | | | HUNTINGTON | WV | 25708-0385 | |
| MANPOWER SERVICES - ALBERTA | 240, 734-7 AVENUE SW | | | CALGARY | AB | T2P 3P8 | Canada |
| MANPOWER TEMPORARY SERVICE | 63 KEYSTONE AVE #202 | | | RENO | NV | 89503-5570 | |
| MANPOWER TEMPORARY SERVICES - CANADA | 179 PINNACLE STREET | | | BELLEVILLE | ON | K8N 3A5 | Canada |
| Manpreet Nanda | 10120 Tavernay Pkwy | | | Charlotte | NC | 28262 | |
| MANSFIELD OF CANADA ULC | PO BOX 15866 STN A | | | TORONTO | ON | M5W 1C1 | Canada |
| MANSFIELD OIL COMPANY OF GAINESVILLE | PO BOX 638544 | | | CINCINNATI | OH | 45263-8544 | |
| MANSFIELD OIL COMPANY OF GAINESVILLE | PO BOX 733706 | | | DALLAS | TX | 75373-3706 | |
| Manuel Cordero | 35 LINCOLN TERRACE | | | Meriden | CT | 06451 | |
| Manuel Molina | 3090 Coronado Dr | | | Sedalia | CO | 80135 | |
| Manuel Pina | 11 Echo Street, Apt 1 | | | Brockton | MA | 02301 | |
| Manuel Reyes | 708 W. Malta Ave. | Apt. D | | Ft Worth | TX | 76115 | |
| Manuel Serrano | 1700 Mead St., Upper Unit | | | Racine | WI | 53403 | |
| Manuel Talavera | 662ValleyviewDr | | | Tooele | UT | 84074 | |
| MANUFACTURERS RETAIL MARKETING & PROMOTIONS | 1105 WALCOTT WAY | | | CARY | NC | 27519 | |
| MANULIFE CANADIAN PROPERTY PORTFOLIO | 250 BLOOR ST E, 8TH FL | DEPT 11040 | | TORONTO | ON | M4W 1E5 | Canada |
| MANULIFE CANADIAN PROPERTY PORTFOLIO | LOCKBOX 9316 STN A | | | TORONTO | ON | M5W 3M2 | Canada |
| MANULIFE FINANCIAL | GROUP BENEFITS PMA | PO BOX 11006 STN CENTERVILLE | | MONTREAL | QC | H3C 4T8 | Canada |
| MANULIFE FINANCIAL | PREMIUM ADMINISTRATOR VO | PO BOX 1627 | | WATERLOO | ON | N2J 4P4 | Canada |
| MAPLE AUTO REPAIR | 11-12 RIVER RD | | | FAIR LAWN | NJ | 07410 | |
| Marc Armstead | 21700 55th Avenue West | | | Mountlake Terrace | WA | 98043 | |
| Marc Beilinson | Beilinson Advisory Group | 11111 Santa Monica | | Los Angeles | CA | 90025 | |
| MARC CHARTRAND | 5035 SOUTH SERVICE RD | | | BURLINGTON | ON | L7L 6M9 | Canada |
| Marc Farinha | 1829 Bay Street | | | Fall River | MA | 02724 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Marc Halvorson | 518 Cornwall Way | | | Fruitland | ID | 83619 | |
| Marc Johnston | 17435 Halifax Path | | | Lakeville | MN | 55044 | |
| Marc Pierre | 14335 Lord Barclay Drive | | | Orlando | FL | 32837 | |
| Marc Poudrier | 3 Millford Cross | | | Penfield | NY | 14526 | |
| Marc Robles | 18247 Ada St. | | | Lansing | IL | 60438 | |
| Marc Watkins | 8207 Bullneck Rd | | | Baltimore | MD | 21222 | |
| Marcel Johnson | 6064 Rancho Mission Rd | Unit 450 | | San Diego | CA | 92108 | |
| Marcel Letawsky | 45 Walden Crescent | | | St. Albert | AB | T8N3N5 | Canada |
| Marcelino Jimenez | 4659 S 3600 W | | | west valley city | UT | 84119 | |
| Marcelo Montoya | 1428 West Jackson Street | | | Spokane | WA | 99205 | |
| MARCELO TONETTI | 254 NW 6TH AVE | | | BOCA RATON | FL | 33432 | |
| Marci Meyers | 4069 S. Tuscany Ct | | | Sioux Falls | SD | 57103 | |
| Marci Miller | 12502 Willingdon Rd | | | Huntersville | NC | 28078 | |
| Marcie Johnson | 4974 30th Ave S | # 103 | | Fargo | ND | 58104 | |
| Marcin Borowski | 1046 Nellie Little Crescent | | | Newmarket | ON | L3X3E4 | Canada |
| Marco Banos | 36042 87th St E | | | Littlerock | CA | 93543 | |
| MARCO EQUIPMENT COMPANY | 130 ATLANTIC ST | | | POMONA | CA | 91768 | |
| Marco Panta | 45 Cliff St | | | Haledon | NJ | 07508 | |
| Marco Serrano | 350 31st Street | | | Richmond | CA | 94804 | |
| Marco Sosa | 2473 W 6830 S | | | West Jordan | UT | 84084 | |
| MARCO TECHNOLOGIES LLC | NW 7128, PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7128 | |
| MARCO TORRES | 2514 E Harold CT | | | Visalia | CA | 93292 | |
| Marco Torres | 1243 Carlsbad PL | | | Ventura | CA | 93003 | |
| Marcos Medellin | 6419 30th | | | Lubbock | TX | 79407 | |
| Marcos Padilla Lebron | 15406 Bama Breeze PLACE | | | Wimauma | FL | 33598 | |
| Marcos Reynoso | 405 Napa st | | | Tulare | CA | 93274 | |
| Marcos sanchez | 3206 Brenda | | | Edinburg | TX | 78541 | |
| Marcus Allen | 2360 college st. | | | Jacksonville | FL | 32204 | |
| Marcus Beckhom | 6158 pembroke dr | | | Rex | GA | 30273 | |
| Marcus Bryant | 3433 ARDEN RD | APT 118 | | San Angelo | TX | 76901 | |
| Marcus Cox | 3098 Scarlett Oak Dr | | | Mobile | AL | 36608 | |
| Marcus Deadmon | 3193 Maplehill Drive | | | Memphis | TN | 38118 | |
| Marcus Dixon | 3325 Willowcrest Dr. Apt.155 | | | North Richland Hills | TX | 76117 | |
| Marcus Felder | 5620 Summit Arch | | | Virginia Beach | VA | 23462 | |
| Marcus Gonzalez-Gomez | 8937 El Oro Plaza Drive | | | Elk Grove | CA | 95624 | |
| Marcus Gutierrez | 2630 W Orangewood Ave | | | Phoenix | AZ | 85051 | |
| Marcus Holbrooks | 1832 79th Ave | | | Oakland | CA | 94621 | |
| Marcus Holt | 1203 Black Friars Road | | | Catonsville | MD | 21228 | |
| Marcus Howard | 4801 Eastover Ave | | | Richmond | VA | 23231 | |
| Marcus Jackson | 3145 Grey Hawk Ct | | | San Pablo | CA | 94806 | |
| Marcus Kertchaval | 1011 W Maple St | | | Fayetteville | TN | 37334 | |
| Marcus Mitchell | 584 Ponderosa Circle | | | Midway | FL | 32343 | |
| Marcus Montgomery | 2509 Brookgate Crossing | | | Ellenwood | GA | 30294 | |
| Marcus Peregrine | 5701 Bramblegate Rd | | | Greensboro | NC | 27409 | |
| Marcus Sanchez | 10935 Hwy 65 | | | Mesa | CO | 81643 | |
| Marcus Santillan | 3712 Snyder St | | | Selma | CA | 93662 | |
| Marcus Sarabia | 1025 sterling dr. | | | Amarillo | TX | 79110 | |
| Marcus Sims | 124 Lolas lane | | | Crystal springs | MS | 39059 | |
| Marcus Taylor | 2520 Webster Drive | | | Nashville | TN | 37207 | |
| Marcus Walters | 3310 Centerville Church Rd | | | Fairmont | NC | 28340 | |
| Marcus Washington | 8508 s 88th terrace unit 203 | | | Justice | IL | 60458 | |
| Marculso Griffin | 5733 Hitching Post Court | | | Montgomery | AL | 36116 | |
| Margaret Beveridge | 118 Colville Road | | | Mooresville | NC | 28117 | |
| Margaret Box | 5670 Thomas Dr | | | Theodore | AL | 36582 | |
| Margaret Nierling-Wishnacht | 10772 Pampas Trail Rd | | | Pensacola | FL | 32506 | |
| Margaret Perez | 6933 Border Brk # 1104 | | | San Antonio | TX | 78238 | |
| MARHUS INC | 3800 SHUTTLESWORTH DR | | | BIRMINGHAM | AL | 35207 | |
| Maria Botting | 100 Grand Acres Lane | | | Maiden | NC | 28650 | |
| Maria Coleman | 906 Hermitage Park Drive | | | Hermitage | TN | 37076 | |
| Maria De Lourdes Davila | 10447 Stapeley Dr | | | Orlando | FL | 32832 | |
| MARIA FERNANDEZ | 12031 Henderson Hill Rd | | | Huntersville | NC | 28078 | |
| Maria Gardea | 10468 Lambda | | | El Paso | TX | 79924 | |
| Maria Petrella | 247 Mohawk Rd | | | Oakville | ON | L6L2Z1 | Canada |
| Maria Souza | 8505 Dahlia Drive | Apt 301 | | Charlotte | NC | 28213 | |
| Maribel Cisneros | 2114 Pheasant Glen Rd. | | | Charlotte | NC | 28214 | |
| Maricarmen Olivier | 219 Belmont Street | | | Manchester | NH | 03103 | |
| MARICOPA COUNTY | TREASURER | 301 WEST JEFFERSON STE 100 | | PHOENIX | AZ | 85003 | |
| MARICOPA COUNTY | TREASURER | PO BOX 52133 | | PHOENIX | AZ | 85072-2133 | |
| Marie Moore | 1080 Mineral Springs Rd | | | Madison | NC | 27025 | |
| Marie, Mackinson (Pro Se - Pauper) | | | | | | | |
| Mariela Garcia-Hofer | 843 Cannondale Ct | | | San Marcos | CA | 92078 | |
| Marilyn Gilliard | 2517 Lanecrest Drive | | | Charlotte | NC | 28215 | |
| MARIN SOFTWARE INC | Dept CH 16614 | | | PALATINE | IL | 60055-6614 | |
| Mario Bolanos | 2000 S. Van Buren | | | Amarillo | TX | 79109 | |
| Mario Garza | 8828 W. Cordes Road | | | Tolleson | AZ | 85353 | |
| Mario Gutierrez | 1233 10th Street | | | Des Moines | IA | 50314 | |
| Mario Lombilla | 720 E Durango | | | Phoenix | AZ | 85034 | |
| MARIO MARTINEZ | 13559 EMERALD COAST | | | HORIZON CITY | TX | 79928 | |
| Mario Martinez | 15880 W. Gateway blvd # 326 | | | Kerman | CA | 93630 | |
| Mario Matteazzi | 3651 Loyalist Drive | | | Mississauga | ON | L5L4T6 | Canada |
| Mario Mora-Lopez | 403 Rodriguez Ave | | | Shafter | CA | 93263 | |
| Mario Ontiveros | 71 Wilson Ave | | | San Jose | CA | 95126 | |
| Mario Perez | 1110 S Kimball | | | Caldwell | ID | 83605 | |
| Mario Pinon | 5353 Batavia Road | | | South Gate | CA | 90280 | |
| Mario Sinks | 30 briar st apt 2 | | | Glenn ellyn | IL | 60137 | |
| Mario Spaulding | 6275 clearchase xing | | | Independence | KY | 41051 | |
| MARION COUNTY TREASURER | 200 E. WASHINGTON ST., SUITE 1001 | | | INDIANAPOLIS | IN | 46206 | |
| MARION COUNTY TREASURER | PO BOX 6145 | | | INDIANAPOLIS | IN | 46206 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Marion Heathington | 501 N. Grover Avenue | | | Lubbock | TX | 79416 | |
| MARITIME CHEVROLET | 985 POST RD | | | FAIRFIELD | CT | 06824 | |
| MARITIME COFFEE SERVICES | 70 THORNE AVE | | | DARTMOUTH | NS | B3B1Y5 | Canada |
| MARITZ TRAVEL COMPANY | 1000 TOWN CENTER STE 1200 | | | SOUTHFIELD | MI | 48075 | |
| MARITZ TRAVEL COMPANY | 5757 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Mariya Sanislo | 12819 Angel Oak Dr. | | | Huntersville | NC | 28078 | |
| MARK A MAHAFFEY | PO BOX 511 | | | TERRY | MS | 39170 | |
| Mark Anderson | 2605 Franklin Ave E | Apt C | | Seattle | WA | 98102 | |
| Mark Asay | PO Box 730 | | | Clifton | CO | 81520 | |
| Mark Ashton | 625 Hidden Bluff Cove | | | Sandy | UT | 84070 | |
| Mark Bailey | 2445 Gladys | | | Beaumont | TX | 77702 | |
| Mark Bath | 9432 Copans Glen Lane | | | Huntersville | NC | 28078 | |
| MARK BERRY | 405 RED GUM CT | | | MADISONVILLE | LA | 70447 | |
| Mark Blake | #2-2501-15th st | | | Vernon | BC | V1T3V5 | Canada |
| Mark Blystone | 3616 McPhail Dr. | | | Kennesaw | GA | 30144 | |
| Mark Boonstra | 6501 Germantown Rd | 277 | | Middletown | OH | 45042 | |
| Mark Brunnert | 9185 Hidden Springs Road | | | Hopewell | OH | 43746 | |
| Mark Bunde | 4508 S Louise Ave | Apt 4 | | Sioux Falls | SD | 57106 | |
| Mark Campbell | 569 Gillett Street | | | Prince George | BC | V2M2T8 | Canada |
| MARK CARMICHAEL | 1005 W 16TH ST | | | GOODLAND | KS | 67735 | |
| Mark Carpenter | 4724 N. Tipton Avenue | | | Meridian | ID | 83646 | |
| Mark Casale | 19 Rudy Blvd | | | Scotia | NY | 12302 | |
| Mark Challis | 110 Clinton Rd | | | White Lake | NC | 28337 | |
| Mark Chandler | 912 Solandra Way | | | Tega Cay | SC | 29708 | |
| Mark Chavez | 7820 HAVENWOOD RD NW | | | Albuquerque | NM | 87120 | |
| Mark Clark | 1927 Karen Lane | | | Tallahassee | FL | 32304 | |
| Mark Coffman | 2900 E. Lincoln Ave. #246 | | | Anaheim | CA | 92806 | |
| Mark Collins | 30 Ridgewood ln | | | Odenville | AL | 35120 | |
| Mark Conroy | 606 W Joel | | | Lincoln | NE | 68521 | |
| Mark Cooley | 4049 N. west St. | | | jackson | MS | 39206 | |
| Mark Copp | 6115 Edinburg St. | | | Belaire | KS | 67220 | |
| Mark Curtis | 98 Alyce Ave | | | Dallas | GA | 30157 | |
| MARK D GONZALES | 3109 BAYLOR ST | | | BAKERSFIELD | CA | 93305 | |
| Mark Darnell | 724 Merridale Dr. | | | Charlotte | NC | 28214 | |
| Mark Dupuy | 1214 Citrus Hill Ct | | | Seffner | FL | 33584 | |
| MARK FIELDS | 319 SE 7TH AVE | | | DELRAY BEACH | FL | 33483 | |
| Mark Fields | TPG Advisors | 319 SE 7th Avenue | | Delray Beach | FL | 33483 | |
| Mark Hughes | 8154 Berkshire Dr. | | | Fort Worth | TX | 76137 | |
| Mark Johnson | 6728 Kerman | | | Park City | KS | 67219 | |
| Mark Jones | 2526 Oakboro Ln | | | Charlotte | NC | 28214 | |
| Mark Juarez | 13700 Carpaccio Lane | | | Bakersfield | CA | 93306 | |
| Mark Lavoie | 50 Aquavista lane | | | Dartmouth | NS | B2W0K5 | Canada |
| Mark Leach | 132 west street | | | jacksboro | TN | 37757 | |
| Mark Lindsey | 17039 Winged Thistle Ct. | | | Davidson | NC | 28036 | |
| Mark Lovett | 117 Hidden Pines Dr | | | Mount Holly | NC | 28120 | |
| Mark Lowe | 5142 LeLand Drive | | | Amarillo | TX | 79110 | |
| Mark Maisonave | P.O. Box 92144 | | | Rochester | NY | 14692 | |
| Mark McDonald | 1324 Winchester | | | Medford | OR | 97501 | |
| Mark McGee | 1057 Barrett Mill Road | | | Wytheville | VA | 24382 | |
| Mark McIntyre | 6055 N. Appian Way | | | Evansville | WY | 82636 | |
| MARK MILES | 7661 W ONEIL | | | WICHITA | KS | 67212 | |
| Mark Monroe | 1523 macgillicuddy dr. | | | Macon | GA | 31216 | |
| Mark Morse | 15501 Laurel Ridge Rd | | | Montclair | VA | 22025 | |
| Mark Nelson | 48 Blister Street | | | Baltimore | MD | 21220 | |
| Mark Oliver | 12626 Hidden Valley Rd | | | Boise | ID | 83709 | |
| Mark Ott | 7502 Sears Blvd. | | | Pensacola | FL | 32514 | |
| Mark Owens | 943 Statler Rd. | | | Columbia | SC | 29210 | |
| Mark Page | 3140 County Rd 107 | | | Bremen | AL | 35033 | |
| Mark Pappas | 4467 N Jackson | | | Fresno | CA | 93726 | |
| Mark Payne | 441 Welshwood Drive | Apt. F-104 | | Nashville | TN | 37211 | |
| Mark Peters | 682 Chestnut | | | Glencoe | IL | 60022 | |
| Mark Pittman | 830 Red Hill Road | | | Fremont | NC | 27830 | |
| Mark Quam | 37322 Rachael Drive | | | Sandy | OR | 97055 | |
| Mark Roberts | 117 Haun Rd | | | Church Hill | TN | 37642 | |
| Mark Robertson | 4836 Sherborne Drive | | | Harrisburg | NC | 28075 | |
| Mark Roe | 273 pine lane | | | new cumberland | WV | 26047 | |
| Mark Saden | 7502 Sears Blvd | | | Pensacola | FL | 32514 | |
| Mark Sanchez | 1887 Cody Way | Apt. 5 | | San Jose | CA | 95124 | |
| Mark Sanita | 201 Rich Drive | | | West Palm Beach | FL | 33406 | |
| Mark Schulz | 4524 S. 57th Street | | | Lincoln | NE | 68516 | |
| Mark Shiver | 312 Maple Ave North | | | Lehigh Acres | FL | 33972 | |
| Mark Simmons | 1731 Evan Circle | | | Medford | OR | 97504 | |
| Mark Starling | 1983 Mann Drive | | | Beech Grove | IN | 46107 | |
| Mark Staudinger | 2343 233 Avenue Northeast | | | Sammamish | WA | 98074 | |
| Mark Staudinger | 2343 233rd Avenue NE | | | Sammamish | WA | 98074 | |
| Mark Tavares | 96 Old Colony Avenue | Unit 258 | | E. Taunton | MA | 02718 | |
| Mark Tenorio | 103 blue bird rd | | | San Felipe | NM | 87001 | |
| Mark Terao | 13314 NE 93rd Street | | | Redmond | WA | 98052 | |
| MARK THOMAS FORD | 3098 ELM CIR | | | CORTLAND | OH | 44410 | |
| Mark Tully | 612 3rd St. Nw | | | Altoona | IA | 50009 | |
| Mark Valentine | 1111 SE Walton Lakes Drive | Apt 11 | | Port Saint Lucie | FL | 34952 | |
| Mark Walker | 3804 N. Attu St | | | Portland | OR | 97217 | |
| Mark Ward | 621 Woodmill Drive | | | Holley | NY | 14470 | |
| Mark Whaley | 3305 Dalhart Avenue | | | Simi Valley | CA | 93063 | |
| Mark Whitlock | 156 prater rd | | | kingston | GA | 30161 | |
| Mark Williamson | 506 - 195 Berkshire Drive | | | London | ON | N6J3R7 | Canada |
| Mark Wilson | 5946 Wright Dr | | | Baton Rouge | LA | 70812 | |
| Mark Woodyard | 408 braden | | | Jacksonville | AR | 72076 | |
| MARK YOUNG | 1563 MERIWETHER CIR | | | MONTGOMERY | AL | 36117 | |
| Markeda Woodland | PO Box 17431 | | | Memphis | TN | 38187 | |
| Markeece Rankins | 4622 brompton dr | | | Greensboro | NC | 27407 | |
| Markeith Bell | 107 Ivy Circle | | | Pelham | AL | 35124 | |
| Markeith Morris | 924 green more avenue | | | salisbury | MD | 21804 | |
| MARKET MAGAZINE | 7005 SOUTHBERRY HILL | | | CANFIELD | OH | 44406 | |
| MARKETING A.N.L. | 41 AVENUE DU LAC | | | DELAGE | QC | G3CSC2 | Canada |
| MARKETO INC DEPT 2068 | PO BOX 122068 | | | DALLAS | TX | 75312-2068 | |
| MARKETPLACE INSIGHTS | 144 KEEP CT | | | ELYRIA | OH | 44035 | |
| MARKLEYS PEST ELIMINATION SERVICE LLC | 215 S SECOND AVE | | | MORTON | IL | 61550 | |
| MARKS 10TH STREET AUTO | 1109A EASTERN AVE | | | SAINT CLOUD | FL | 34769 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARKS COMMERCIAL | PO BOX 6000 | STATION MAIN | | WELLAND | ON | L3B 6A2 | Canada |
| MARKS SERVICE CENTER | 215 HAYNES ST | | | TALLADEGA | AL | 35160 | |
| Marlon Hibbert | 1683 Pickering Parkway | | | Pickering | ON | L1V5L8 | Canada |
| Marlon Lawrence | 914 - 2100 Sherobee Road | | | Mississauga | ON | L5A4C5 | Canada |
| Marlon Rider | 1133 Beechnut Road | | | Oakville | ON | L6J7P2 | Canada |
| Marlon Roberson | 8763 Othello | | | Houston | TX | 77029 | |
| Marlon Rodriguez Morales | 2129 California Ave | | | San Pablo | CA | 94806 | |
| Marlon Williams | 305 12th Ave. NE | | | Graysville | AL | 35073 | |
| MARNER, ROBERT A | | | | | | | |
| MAROIS ELECTRICIEN ET FILS INC | 237 RANG DES MINES | | | ST-AUGUSTIN DE DESMAURES | QC | G3A 1W8 | Canada |
| Marquarius Bennett | 2518 Cochrane Dr | | | Charlotte | NC | 28269 | |
| Marque Laster | 5022 rainmaker dr | | | Durham | NC | 27704 | |
| Marquel Graham | 1053 Reverened Joseph Heyward Road | | | Charleston | SC | 29414 | |
| Marquel Sheppard | 680 Fitzwater St. Apt. 407 | | | Salisbury | MD | 21801 | |
| MARQUES MAINTENANCE SERVICE | 4279 CREEKS END | | | MISSISSAUGA | ON | L4Z 1L6 | Canada |
| Marquis Williams | 306 Bradbury Dr. | | | Euless | TX | 76040 | |
| Marriette Wauthier | 30 Auburn Bay St. S.E. #102 | | | Calgary | AB | T3M2M5 | Canada |
| MARRIOTT HOTEL SERVICES INC | 1501 GAYLORD TRAIL | | | GRAPEVINE | TX | 76051 | |
| MARRIOTT HOTEL SERVICES INC | ATTN GENERAL COUNSEL | 1501 GAYLORD TRAIL | | GRAPEVINE | TX | 76051 | |
| MARSH TIRE SERVICE | 215B LINCOLN AVE EXT | | | CHARLEROI | PA | 15022 | |
| MARSHA ARNOLD | 111 WILLOW BROOKS RD | | | BRANDON | MS | 39047 | |
| MARSHALL AUTOMOTIVE INC | 4446 BLUE RUN ROAD | | | SOMERSET | VA | 22972 | |
| Marshall Gillespie | 9607 Whispering Meadows Dr | Apt 105 | | Huntersville | NC | 28078 | |
| Marshall Gunter | 215 Mockingbird Lane | | | Lincolnton | NC | 28092 | |
| MARSHALL INDUSTRIAL SUPPLY INC | 5100 PORTER HARVEY DR | PO BOX 177 | | GUNTERSVILLE | AL | 35978 | |
| Marshall Jones | 3266 Mine Creek Road | | | Burlington | NC | 27217 | |
| Marshall McLeod | 1130 wham lawn rd | | | Gray Court | SC | 29645 | |
| MARSHBURNS FLOORING CARPET | 1830 1ST EAST | | | HUMBLE | TX | 77338 | |
| Martha Erwin | 2551 Kennesaw Drive | | | Kennesaw | GA | 30152 | |
| Martha Vargas | 83 Whitaker Ave | | | Woodland Park | NJ | 07424 | |
| Martice McLemore | 3260 Fountain Falls Way | | | North Las Vegas | NV | 89032 | |
| Martin Addison | 1009 Crabtree Court | | | Knightdale | NC | 27545 | |
| Martin Braun-Labossiere | 1959 - 68 Street S.W. | | | Edmonton | AB | T6X0M1 | Canada |
| Martin Chevalier | 2024 Breezewood St. | | | Ottawa | ON | K4A4S4 | Canada |
| Martin Emery | 86 Jacksonville Reservoir rd | | | Jacksonville | OR | 97530 | |
| Martin Gutierrez | 19221 Westfield Ave | | | Tinley Park | IL | 60477 | |
| Martin Hernandez | 2833 N. Auxplaines Street | 1st Floor | | River Grove | IL | 60171 | |
| Martin Hernandez | 8280 Banana Ave | | | Fontana | CA | 92335 | |
| Martin Mejia | 100 Alaska Ln | | | Chapel Hill | NC | 27517 | |
| Martin Miller | 105 Bryn Mawr Ln. | | | Waxahachie | TX | 75165 | |
| Martin Monjaras | 10842 Radford Ln | | | Houston | TX | 77099 | |
| Martin Moreno | 250 Crestwood Circle Unit 203 | | | Royal Palm Beach | FL | 33411 | |
| Martin ONeal | 414 Whitetail Court | | | Marion | SC | 29571 | |
| Martin Rosa | 2853 Fern Leaf Lane | | | Chattanooga | TN | 37421 | |
| Martin Temple | 1301 6th Street | | | Shallowater | TX | 79363 | |
| MARTINEZ & ASSOCIATES APPRAISAL SERVICES | 2000 S MCCOLL RD | SUITE B#120 | | MCALLEN | TX | 78503 | |
| Martinez, Reynalda | c/o The Tracy Firm | 4701 Bengal Street | ATTN Todd Tracy, Chip Martens & Stewart D. Matthews | Dallas | TX | 75235 | |
| MARTINO TIRE CO | C/O SAL MARTINO | 10561 SW 91ST AVE | | MIAMI | FL | 33176-3671 | |
| MARTINS INDUSTRIES | 1200 BLVD INDUSTRIAL | | | FARNHAM | QC | J2N 3B5 | Canada |
| MARTINS INDUSTRIES | ATTN GENERAL COUNSEL | 300 WEST OLIVE AVENUE | | MEMPHIS | TN | 38106 | |
| MARTINS INDUSTRIES - US | 1200 BLVD INDUSTRIAL | | | FARNHAM | QC | J2N 3B5 | Canada |
| MARTINS INDUSTRIES-CA | 1200 BOUL INDUSTRIEL | | | FARNHAM | QC | J2N3B5 | Canada |
| MARTINS INDUSTRIES-CA | 1200 INDUSTRIAL BLVD | | | FARNHAM | QC | J2N 3B5 | Canada |
| Martis Hernandez | 8463 Radnor Rd | | | Norfolk | VA | 23503 | |
| Marty Kennelly | 172 Fesperman Circle | | | Troutman | NC | 28166 | |
| Marty Poole | 443 East Stewart Street | | | Coats | NC | 27521 | |
| Marumbi Nzao | 743 Lynn Street | | | indianapolis | IN | 46222 | |
| MARVELOUS IDEAS CONTRACTING LTD | 2543 JULIANN RD | UNIT 6 | | WEST KELOWNA | BC | V1Z 2M3 | Canada |
| Marvene Ackiss | 2709 SE 8th Ct | | | Des Moines | IA | 50315 | |
| MARVIN DIAZ | 10143 Sandy Marsh Ln | | | Orlando | FL | 32832 | |
| MARVIN FELDER | 1117 LAKEVIEW TERRANCE | | | PLAINFIELD | NJ | 07060 | |
| Marvin Harris | 534 E 38th Street | | | Indianapolis | IN | 46205 | |
| Marvin Martinez | 7008 Leesville Blvd | | | Springfield | VA | 22151 | |
| Marwan Eloneissy | 18020 - 94 Street | | | Edmonton | AB | T5Z234 | Canada |
| Mary Creamer | 1319 Carson Drive | | | Prattville | AL | 36067 | |
| Mary Dykes | 2324 E Farm Rd 66 | | | Springfield | MO | 65803 | |
| MARY KATHLEEN COLLINS TRUST | 1053 E SANDPIPER DR | | | TEMPE | AZ | 85283-2020 | |
| Mary McGahey | 219 N Raymond Rd #4 | | | Spokane Valley | WA | 99206 | |
| Mary Ude | 141 Anslie Ct | | | Westmont | IL | 60559 | |
| Mary Wallace | 2724 Smith Kramer st. NE | | | Hartville | OH | 44632 | |
| MARYLAND MOTOR VEHICLE ADMINISTRATION | 6601 RITCHIE HWY NE | | | GLEN BURNIE | MD | 21062-0002 | |
| MASERGY CLOUD COMMUNICATIONS INC | MASERGY CORPORATE HEADQUARTERS | 2740 NORTH DALLAS PARKWAY | | PIANO | TX | 75093 | |
| MASERGY CLOUD COMMUNICATIONS INC | PO BOX 671122 | | | DALLAS | TX | 75267-1122 | |
| MASERGY CLOUD COMMUNICATIONS INC | PO BOX 733939 | | | DALLAS | TX | 75373-3939 | |
| MASERGY COMMUNICATIONS INC | MASERGY CORPORATE HEADQUARTERS | 2740 NORTH DALLAS PARKWAY | | PIANO | TX | 75093 | |
| MASERGY COMMUNICATIONS INC | PO BOX 671454 | | | DALLAS | TX | 75267-1454 | |
| MASERGY COMMUNICATIONS INC | PO BOX 733938 | | | DALLAS | TX | 75373-3938 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mason Adams | 51 enchanted gardens | | | Eureka | IL | 61530 | |
| Mason Wright | 1413 Sweet Cherry Ct | | | Severn | MD | 21144 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 100 CAMBRIDGE STREET | | | BOSTON | MA | 02114 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7039 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS REGISTRY OF MOTOR VEHICLE | PO BOX 55891 | | | BOSTON | MA | 02205-5891 | |
| MASSILLON CABLE/CLEAR PICTURE | PO BOX 1000 | | | MASSILLON | OH | 44648 | |
| MAST ELECTRICAL SERVICE | 31612 ZION RD | | | PARSONBURG | MD | 21849 | |
| MASTER CARE JANITORIAL | 202-6840 KING GEORGE BLVD | | | SURREY | BC | V3W 4Z9 | Canada |
| MASTER CARE JANITORIAL | 327 - 555 SIXTH STREET | | | NEW WESTMINSTER | BC | V3L5H1 | Canada |
| MASTER MECHANIC | 3250 RIDGEWAY DR, UNIT 1 | | | MISSISSAUGA | ON | L5L5Y6 | Canada |
| Mastura Martinez | 125 Real Road Apt N | | | Bakersfield | CA | 93309 | |
| Mateo Martinez | 121 South Benton Street | | | Lakewood | CO | 80226 | |
| Mathadae Koen | 226 Willow Springs Dr | | | Jonesboro | GA | 30238 | |
| MATHESON TRI-GAS INC | PO BOX 347297 | | | PITTSBURGH | PA | 15251-4297 | |
| Mathew Christensen | 693 w santa ana ave | Apt. 115 | | clovis | CA | 93612 | |
| Mathew Lanum | 8543 Evergreen Trail | Apt. 206 | | Olmsted Township | OH | 44138 | |
| Mathew Pratt | 2629 cast off loop | | | woodbridge | VA | 22191 | |
| Mathew Woods | 2700 Grandview Ave | | | Des Moines | IA | 50317 | |
| MATHIAS LOCK AND KEY INC | 1123 DELAWARE ST | | | DENVER | CO | 80204 | |
| Mathieu Leveille | 433 Rue Empire | | | Greenfield Park | QC | J4V1V8 | Canada |
| Matt Dunham | 1616 S Milton | | | Spokane | WA | 99224 | |
| matt geer | 9101 SADDLEHORN DRIVE | | | Fort Worth | TX | 76116 | |
| Matt Graves | 4829 Briarwood Dr | | | Nashville | TN | 37211 | |
| MATT OTTENBERG | 4109 BLACK VULTURE GROVE | | | COLORADO SPRINGS | CO | 80916 | |
| MATT ZOLTAN | 1077 JEARSLEY LN NE | | | PALM BAY | FL | 32905 | |
| Matthew Anderson | 18 Stevedore Ln | | | Levittown | NY | 11756 | |
| Matthew Biscoe | 9024 Cowenton Ave | | | Perry Hall | MD | 21128 | |
| Matthew Brewer | 309 Waverly Road, Apt 4 | | | Dartmouth | NS | 00200 | |
| Matthew Clark | 3706 kris street | | | north richland hills | TX | 76180 | |
| Matthew Clemens | 413 Matthew Ln | | | Willard | MO | 65781 | |
| Matthew Colon | 78 Commack Road | | | North Babylon | NY | 11703 | |
| Matthew Cook | 242 Clayton Road | | | Schenectady | NY | 12304 | |
| Matthew Cunningham | 26200 Great Plains Dr. | | | South Lyon | MI | 48178 | |
| Matthew Decker | 8007 Haas LN | | | Baltimore | MD | 21237 | |
| MATTHEW DOBRZENSKI | 3269 MARICOPA AVE | STE 114-251 | | LAKE HAVASU CITY | AZ | 86406 | |
| Matthew Dobson | 1080 NE 43rd Avenue | | | Des Moines | IA | 50313 | |
| Matthew Donaldson | 1733 white feather ln | | | Fort Worth | TX | 76131 | |
| Matthew Duncan | 630 Granite Peak Drive | Apt. 203 | | Casper | WY | 82609 | |
| Matthew Erwin | 5219 246th Court East | | | Graham | WA | 98338 | |
| Matthew Figueroa | 325 Cragmor Road | apt 213 | | Colorado Springs | CO | 80907 | |
| Matthew Garcia | 3815 columbus st apt 61 | | | Bakersfield | CA | 93306 | |
| Matthew Getz | 202 Slate Drive | | | Buford | GA | 30518 | |
| Matthew Gordon | 4 Hanover Road Suite 1015 | | | Brampton | ON | L6S4J1 | Canada |
| Matthew Goulart | 5 Linden Street | | | Taunton | MA | 02780 | |
| Matthew Havrilenko | | | | Winnipeg | | | Canada |
| Matthew Higuera | 3570 Pacheco Blvd #9 | | | Martinez | CA | 94553 | |
| Matthew Hoadley | 6006 North Mitchell Drive | | | Otis Orchards | WA | 99027 | |
| Matthew Hoffman | 9415 Ivy Ridge Place | | | Charlotte | NC | 28269 | |
| Matthew Hurrell | 4709 Keeneland Lane | | | Charlotte | NC | 28216 | |
| Matthew Karami | 13921 130th ct ne | | | Kirkland | WA | 98034 | |
| Matthew Karth | 1877 Canterbury Ct | | | Gurnee | IL | 60031 | |
| Matthew Katras | 30a mcdonald | | | rensselaer | NY | 12144 | |
| Matthew Kreuser | 520 Aster Lane | | | Hoffman Estates | IL | 60169 | |
| Matthew Lavender | 380 NE Hillcrest Street | | | Madras | OR | 97741 | |
| Matthew Leonard | 1312 N. Chapel St, Apt. 1 | | | Louisville | OH | 44641 | |
| Matthew Logan | 4193 Stoney Creek Dr | | | Lincolnton | NC | 28092 | |
| Matthew Lopez-Garcia | 16727 Fort Oswego | | | San Antonio | TX | 78247 | |
| Matthew Luxford | 7118 Winding Cedar Trl, #208 | | | Charlotte | NC | 28212 | |
| Matthew Major | 8292 Democracy Dr. | | | Parsonsburg | MD | 21849 | |
| Matthew Mehnert | 5225 Hickory Way | | | Lewis Center | OH | 43035 | |
| Matthew Metzger | 9128 Columbus ave | | | Louisville | OH | 44601 | |
| Matthew Miller | 105 8th Street SW | | | Massillon | OH | 44647 | |
| Matthew Millican | 140 SW Eastman Parkway #9 | | | Gresham | OR | 97080 | |
| Matthew Mills | 1834 Kenmore Dr W | | | Fresno | CA | 93703 | |
| Matthew Morris | 11891 Lair RD. NE | | | Alliance | OH | 44601 | |
| Matthew Morris | 2314 L ST NE unit A | | | Auburn | WA | 98002 | |
| Matthew Morrow | 333 Links Dr. Apt 4406 | | | Texarkana | AR | 71854 | |
| Matthew Nickelson | 1861 Mountain View Chruch Rd | | | King | NC | 27021 | |
| Matthew Nielsen | 4710 Rising St SE | | | Salem | OR | 97302 | |
| Matthew Overcash | 1160 Forest Oaks Drive | | | Salisbury | NC | 28146 | |
| Matthew Oxley | 208 Windingbrook Dr | | | Lumberton | TX | 77657 | |
| Matthew Pacheco | 4101 Brett St | | | Corpus Christi | TX | 78411 | |
| Matthew Palmquist | 18037 89th Place North | | | Maple Grove | MN | 55311 | |
| Matthew Pass | 453 Grant 756 | | | Sheridan | AR | 72150 | |
| Matthew Payne | 4506 35th, Apt. B | | | Lubbock | TX | 79414 | |
| Matthew Pierce | 91 E Fantz Ave | | | Fresno | CA | 93706 | |
| Matthew Pierce | 91 Ivy Lane | | | Cartersville | GA | 30121 | |
| Matthew Ratzmann | 5828 S Delaware Ave | | | Cudahy | WI | 53110 | |
| Matthew Richardson | 104 Helen Street | | | Simpsonville | SC | 29681 | |
| Matthew Rumbaugh | 3201 Canyon Rd | | | Lincoln | NE | 68516 | |
| Matthew Salle | 1284 Misty Pine Court | | | Grove City | OH | 43123-8856 | |
| MATTHEW SCOTT DATA MARKETING SOLUTIONS INC | 6601 KITIMAT RD | | | MISSISSAUGA | ON | L5N 4J4 | Canada |
| Matthew Shrewsbury | 2282 Progress Avenue | | | Lincoln Park | MI | 48146 | |
| Matthew Stavig | 10321 Meridian Ave N | Apt A405 | | Seattle | WA | 98133 | |
| Matthew Sullivan | 117 Royal Drive | | | Madison | AL | 35758 | |
| Matthew Teal | 733 N. Davis Drive | | | Warner Robbins | GA | 31093 | |
| MATTHEW TURNER | 9107 Seafair Lane | | | Tallahassee | FL | 32317 | |
| MATTHEW TURNER URPS | 7740 ROLLING MEADOWS LN | | | HUNTERSVILLE | NC | 28078 | |
| Matthew Valek | P.O. Box 3 | | | Mount Eaton | OH | 44659 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Matthew Williams | 5210 Brettenmeadow Dr | | | Grapevine | TX | 76051 | |
| Matthew Wood | 3087 Parade Ln. SW | | | Concord | NC | 28025 | |
| Matthew Yeazel | 107 E Morgan Street | | | Brandon | FL | 33510 | |
| Matthew-Raul Salaiz | 14693 N 174th Drive | | | Surprise | AZ | 85388 | |
| Mattie Nookala | 117 NORTHINGTON WOODS DRIVE | | | MOORESVILLE | NC | 28117 | |
| MAUGER EXTERMINATING | PO BOX 833 | | | FINLAY | OH | 45840 | |
| MAUNCO CLEANING SUPPLIES WAREHOUSE | 270 ADAM STREET | | | BELLEVILLE | ON | K8N 5S4 | Canada |
| MAUREEN ROBERTS | 824 GREYSTONE HIGHLANDS DR | | | BIRMINGHAM | AL | 35242 | |
| MAURICE CARROLL | 2500 River Hills Ct Apt 801 | | | Arlington | TX | 76006 | |
| Maurice Lewis | 55 heffron dr | | | fairfield | OH | 45014 | |
| Maurice Pierce | 205 Grifford Drive | | | Kissimmee | FL | 34758 | |
| Maurice Solis | 12121 Foster Road | | | Los Alamitos | CA | 90720 | |
| Maurice Williams | 970 55 St | | | Oakland | CA | 94608 | |
| Mauricio Chavez | 1113 S Thomas St | | | Arlington | VA | 22204 | |
| Mauricio Fuentes | 203 florida ave 2nd floor | | | Paterson | NJ | 07503 | |
| Mauricio Hurtado | 164 north sun arbor Terrace | 2057 | | Salt Lake City | UT | 84116 | |
| Mauricio Lopez | 16305 Via Ultimo | | | Moreno Valley | | 92551 | |
| Mauricio Marquez | 18942 Nw 86th Ct #4102 | | | Miami | FL | 33015 | |
| MAURO BRICARDI | 153 BEATRICE WAY | | | WOODBRIDGE | ON | K4K 5S9 | Canada |
| Mauro Ortiz | 4419 4th NW | Apt #324 | | Albuquerque | NM | 87107 | |
| MAVERICK BRANDED SOLUTIONS LLC | 24 SOUTH MARION ST | PO BOX 38 | | BLOOMVILLE | OH | 44818 | |
| MAVERICK BRANDED SOLUTIONS LLC | PO BOX 38 | | | BLOOMVILLE | OH | 44818 | |
| Maverick Brock | 18584 W. Illini Street | | | Goodyear | AZ | 85338 | |
| MAVERICK CONSULTING | 27 LEGEND CT | PO BOX 10085 MEADOWLANDS | | ANCASTER | ON | L9K 1PZ | Canada |
| MAVERICK PROJECT MANAGEMENT LLC | 12770 MERIT DR | STE 761 | | DALLAS | TX | 75251 | |
| MAXAMA PROTECTION INC | 234 ROMAINE ST | | | PETERBOROUGH | ON | K9J 2C5 | Canada |
| MAXIES EXCAVATING | 3303 FAIRTHFULL AVE | | | SASKATOON | SK | S7K 8H5 | Canada |
| MAXIME MEUNIER | PSI EMPLOYEE | | | QUEBEC | QC | XXXXX | Canada |
| Maximo Deliz | 375 north colony rd 3frd fl | | | wallingford | CT | 06492 | |
| Maximo Millan | 250 E main apt #203 | | | Meriden | CT | 06450 | |
| MAXPOINT INTERACTIVE INC | PO BOX 360668 | | | PITTSBURGH | PA | 15251-66687 | |
| Maxwell Demers | 29592 Whipple Dr. | | | Delmar | MD | 21875 | |
| MAXXIS INTERNATIONAL | 545 OLD PEACHTREE RD | | | SUWANEE | GA | 30024-2944 | |
| MAY POTENZA BARAN & GILLESPIE PC | 201 NORTH CENTRAL AVE | 22ND FLOOR | | PHOENIX | AZ | 85004-0608 | |
| MAYBURY ASSOCIATES INCORPORATED | 90 DENSLOW RD | | | EAST LONGMEADOW | MA | 01028-3160 | |
| Maydel Hernandez | 1870 Nw 167 st | | | Miami Gardens | FL | 33054 | |
| MAYFIELD TOYOTA | 10200-170TH STREET | | | EDMONTON | AB | T5S 1N9 | Canada |
| MAZDA CHATEAUGUAY | 191 BOUL SAINT-JEAN-BAPTISTE | | | CHATEAUGUAY | QC | J6K 3B9 | Canada |
| MAZDA PAPINEAU | 8445 AVENUE PAPINEAU | | | MONTREAL | QC | H2M 2G2 | Canada |
| MAZOUT ET PROPANE BEAUCHEMIN | 775, RUE GAUDETTE | | | ST JEAN SUR RICHELIEU | QC | J3B 7S7 | Canada |
| MB AUTO GLASS | 456 BEDFORD ST | | | BRIDGEWATER | MA | 02324 | |
| MB ELECTRIC INC | PO BOX 5745 | | | FLORENCE | SC | 29502-5745 | |
| MB SERVICE STATION LLC | 35550 FREMONT BLVD | | | FREMONT | CA | 94536 | |
| MCALLEN PUBLIC UTILITIES | 1300 HOUSTON AVENUE | | | MCALLEN | TX | 78501 | |
| MCALLEN PUBLIC UTILITIES | PO BOX 280 | | | MCALLEN | TX | 78505 | |
| McBriar, Gina, as the Personal Representative of the Estate of Michael John McBriar | | | | | | | |
| MCCARTHY TIRE SERVICE CO INC | PO BOX 1125 | | | WILKES-BARRE | PA | 18703-1125 | |
| MCCLURE ENVIRONMENTAL | PO BOX 434 | | | THEODORE | AL | 36590 | |
| MCCORMICK EQUIPMENT COMPANY INC | 112 NORTHEAST DR | | | LOVELAND | OH | 45140-7144 | |
| MCCORMICK-ARMSTRONG | 1501 E DOUGLAS | | | WICHITA | KS | 67211 | |
| MCDOUGALL GAULEY LLP | 1500-1881 SCARTH ST | | | REGINA | SK | | Canada |
| MCE-SEARCH INC | 2533 S MARY ST | | | CHICAGO | IL | 60608 | |
| MCFARLAND FORD | C/O ROBERT MCFARLAND | 2127 RIDGELAND CIRCLE | | OGDEN | UT | 84403 | |
| MCGARD INC | 3875 CALIFORNIA RD | | | ORCHARD PARK | NY | 14127-4198 | |
| McGill Brown | 3484 Cedar Crest ave. | #1319 | | Baton Rouge | LA | 70816 | |
| MCGRATH RENTCORP | 5700 LAS POSITAS RD | | | LIVERMORE | CA | 94551 | |
| MCGRIFF | PO BOX 1148 | | | CULLMAN | AL | 35056 | |
| MCINNES COOPER | 1300-1969 UPPER WATER STREET | PURDYS WHARF TOWER II PO BOX 730 | | HALIFAX | NS | B3J2V1 | Canada |
| McKenzie Ogletree | 612 Ridgecrest Drive | | | Warrior | AL | 35180 | |
| MCKENZIES PLUMBING INC. | PO BOX 20111 | | | FAYETTEVILLE | NC | 28312 | |
| McKesson, Curtis & Susan | Closed | | | | | | |
| MCKINLEY EQUIPMENT CORP | 17611 ARMSTRONG AVE | | | IRVINE | CA | 92614 | |
| MCKINSEY & COMPANY | 55 EAST 52ND STREET | ATTN GENERAL COUNSEL | | NEW YORK | NY | 10022 | |
| MCKINSEY & COMPANY | ATTN GENERAL COUNSEL | 55 EAST 52ND STREET | | NEW YORK | NY | 10022 | |
| MCKINSEY & COMPANY | PO BOX 7247-7255 | | | PHILADELPHIA | PA | 19170-7255 | |
| MCMURRAY COMMUNICATIONS INC | PO DRAWER L | | | SAFFORD | AZ | 85548 | |
| MCNABB TIRE | 522 GOODYEAR ST | | | ROCKMART | GA | 30153 | |
| MCNUTT SERVICE GROUP INC | 39 LOOP RD | | | ARDEN | NC | 28704 | |
| MCSWEENEY ELECTRIC INC | 29365 Wall Street | | | WIXOM | MI | 48393 | |
| MDK SERVICES | PO BOX 3278 | | | SAN ANGELO | TX | 76902 | |
| MEA MEDICAL CLINICS | 308 CORPORATE DR | | | RIDGELAND | MS | 39157-8803 | |
| MEADOW GARDENS GOLF COURSE | 19675 MEADOW GARDENS WAY | | | PITT MEADOWS | BC | V3Y 1Z2 | Canada |
| MEC DE LA MONTEE | 75 MONTEE DE LEGLISE | | | SAINT COLOMBAN | QC | J5K 2H8 | Canada |
| MECHANICAL CONCEPTS INC | 35 FIELDSTONE LANE | | | CANDIA | NH | 03034 | |
| MECHANICNET GROUP INC | 6700 KOLL CENTER PKWY | SUITE 109 | | PLEASANTON | CA | 94566 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mechelle Grove | 402 SPLIT OAK TRAIL | | | GASTONIA | NC | 28052 | |
| Mechelle Richardson | 14638 S 276TH East Ave | | | Coweta | OK | 74429 | |
| MECKLENBURG COUNTY | TAX COLLECTOR | 700 E. STONEWALL STREET | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY | TAX COLLECTOR | PO BOX 71063 | | CHARLOTTE | NC | 28272-1063 | |
| MECKLENBURG COUNTY BAR | 2850 ZEBULON AVE | | | CHARLOTTE | NC | 28202 | |
| MECKLENBURG COUNTY REGISTER OF DEEDS | 720 E 4TH ST | | | CHARLOTTE | NC | 28202 | |
| MEDALLIA INC | 395 PAGE MILL RD | SUITE 100 | | PALO ALTO | CA | 94306 | |
| MEDFORD WATER COMMISSION | 200 S IVY STREET | CLAIMS DEPT, S16-1 | | MEDFORD | OR | 97501-3100 | |
| MEDFORD WATER COMMISSION | 200 S IVY STREET | ROOM 177 | | MEDFORD | OR | 97501-3100 | |
| MEDIA NETWORK OF CENTRAL OHIO (MNCO) | PO BOX 677302 | | | DALLAS | TX | 75267-7302 | |
| MEDIA ONE PA | PO BOX 677882 | | | DALLAS | TX | 75267-7882 | |
| MEDIAS TRANSCONTINENTAL S.E.N.C. | CASH APPLICATIONS | 1500 BOUL JULES-POITRAS | | SAINT-LAURENT | QC | H4N 1X7 | Canada |
| MEDIAWORKS | 5200 MAYWOOD RD STE 201 | | | MOUND | MN | 55364 | |
| MEDLINS HEATING & AC LLC | 118 W MAIN ST | PO BOX 161 | | LATTA | SC | 29565 | |
| MEGABURO INC | 2373 RUE KING QUEST | | | SHERBROOKE | QC | J1J 2G5 | Canada |
| Megan Pedersen | 17-47 Madonna Dr. | | | Hamilton | ON | L9B0H2 | Canada |
| MEGGS TIRE SERVICE | PO BOX 338 | | | KOSCIUSKO | MS | 39090 | |
| Meghan DiSanzo | 110 Tanager Lane | | | Mooresville | NC | 28117 | |
| MEGHAN WELCH | 4620 WATERBELL LN | | | WAXHAW | NC | 28173 | |
| Mehdi Houissa | 1112 Elrond Drive | | | Charlotte | NC | 28269 | |
| MEINEKE DISCOUNT MUFFLER | 114 MILL ST | ATTN RICHARD BUONO | | MIDDLETON | MA | 01940 | |
| Melanie Cox | 4501 Summerhill Rd | # 171 | | Texarkana | TX | 75503 | |
| Melinda Dodson | 7156 Whitney Road | | | Graham | NC | 27253 | |
| Melissa Frangiosa | 2032 Millerton Ave #3411 | | | Charlotte | NC | 28208 | |
| Melissa Jones | 14033 Harvington Drive | | | Huntersville | NC | 28078 | |
| Melissa Kekstadt | 10635 Secret Garden Lane | | | Charlotte | NC | 28214 | |
| MELISSA LANCI | 13617 Alston Forest Dr | | | Huntersville | NC | 28078 | |
| Melissa Lingerfelt | 200 Johnston Drive | | | Belmont | NC | 28012 | |
| Melissa MacLean | 10812 Charmont Place | | | Huntersville | NC | 28078 | |
| Melissa McKee | 6 Mckee Circle | | | North Little Rock | AR | 72116 | |
| MELODY DRIGGERS | 376 LAUGHLIN RD | | | MARION | SC | 29571 | |
| MELS AUTO GLASS INC | 11775 READING RD | | | CINCINNATI | OH | 45241 | |
| MELVIN A YATES | PO BOX 7367 | | | BALTIMORE | MD | 21227 | |
| Melvin Kinsey | 107 Lennox Circle | | | Jacksonville | NC | 28540 | |
| Melvin Reeves | 408 Stoney Field Drive | | | Moncks Corner | SC | 29461 | |
| MEMPHIS LIGHT GAS & WATER DIVISION | 245 SOUTH MAIN STREET | | | MEMPHIS | TN | 38145 | |
| MEMPHIS LIGHT GAS & WATER DIVISION | PO BOX 388 | | | MEMPHIS | TN | 38145 | |
| MENARD TRANSPORT | 100, RUE BRISSETTE | | | STE. AGATHE DES MONTS | QC | J8C 2Z8 | Canada |
| MENARD TRANSPORT | CASE POSTALE 42 | | | STE-AGATHE-DES-MONTS | QC | J8C3A1 | Canada |
| Menathen McClain | 707 Brentford Pl, # 226 | | | Arlington | TX | 76006 | |
| Mensah Attisso | 14625 Karen Graham CT | | | Charlotte | NC | 28278 | |
| MERAKI STAFFING | 233 S 13TH ST, FL 11 | | | LINCOLN | NE | 68508 | |
| MERAKI STAFFING | 3000 FARNAM ST. SCB | | | OMAHO | NE | 68131 | |
| MERCEDES BENZ OF ST CHARLES | 225 N RANDALL RD | | | ST CHARLES | IL | 60174 | |
| MERCEDES-BENZ CANADA | 761 DUNDAS ST E | | | TORONTO | ON | M5A 4N5 | Canada |
| MERCEDES-BENZ CANADA INC | 4525 BOUL ST-JEAN | | | DOLLARD DES ORMEAUX | QC | H9H 2A7 | Canada |
| MERCEDES-BENZ DURHAM | 250 THICKSON ROAD SOUTH | | | WHITBY | ON | L1N 9Z1 | Canada |
| MERCHANT BANK DEVELOPMENTS LTD | 713 MAIN ST | 2ND FLOOR | | MONCTON | NB | E1C1E3 | Canada |
| MERCHANT CENTRIC | 31365 OAK CREST DR STE 100 | | | WESTLAKE VILLAGE | CA | 91361 | |
| MERCURY ELECTRIC | 10 N OAKS RD | | | ST PAUL | MN | 55217 | |
| MERCURY FINANCIAL SOLUTION INC | 16-8750 JANE ST | | | VAUGHAN | ON | L4K 2M9 | Canada |
| Meredith Sulek | 13509 Toka Court | | | Huntersville | NC | 28078 | |
| Meredith Wittman Davis | 400 Gilead Road | PO Box 675 | | Huntersville NC | NC | 28070 | |
| MERIDIAN CONSULTING GROUP | 700 CLEMENT AVE | | | CHARLOTTE | NC | 28204 | |
| MERIDIAN FIRE PROTECTION INC. | 4503 MORRIS RD | | | EDMONTON | AB | T6B 2V6 | Canada |
| MERIDIAN IT INC | PO BOX 33950 | | | CHICAGO | IL | 60694-3950 | |
| MERIDIAN MEDIA LLC | 1151 CRESTVIEW CIRCLE | | | MERIDIAN | MS | 39301-8669 | |
| MERIDICAN INCENTIVE CONSULTANTS | 16 ESNA PARK DR | SUITE 103 | | MARKHAM | ON | L3R 5X1 | Canada |
| Merle Morse | 40 Sunset Circle | | | N. Waterboro | ME | 04061 | |
| Merriann Willi | 9221 N 48th Dr. | | | Glendale | AZ | 85302 | |
| MERRILL COMMUNICATIONS LLC | CM-9638 | | | ST PAUL | MN | 55170-9638 | |
| MERRIMACK AUTO CENTER | 9 WEBB DR | | | MERRIMACK | NH | 30054 | |
| MERV BONFORT | PO BOX 1439 | | | KILLARNEY | MB | R0K 1G0 | Canada |
| MES ELECTRICAL | 5663- 70 STREET | | | EDMONTON | AB | T6B 3P6 | Canada |
| MESA COUNTY TREASURER | 544 ROOD AVENUE DEPARTMENT 5027 | | | GRAND JUNCTION | CO | 81502-5001 | |
| MESA COUNTY TREASURER | PO BOX 1909 | | | GRAND JUNCTION | CO | 81502-1909 | |
| MESA OUTDOOR | 696 SAN RAMON VALLEY BLVD | #192 | | DANVILLE | CA | 94526 | |
| METHOD TIRE INC | 19221 COENSON CIR | | | HUNTINGTON BEACH | CA | 92648 | |
| METHUENLIFE MAGAZINE | PO BOX 485 | | | WINDHAM | NH | 03087 | |
| METLIFE | PO BOX 783895 | | | PHILADELPHIA | PA | 19178-3895 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| METRIC PACKAGING SOLUTIONS | 50 DEVON ROAD | | | BRAMPTON | ON | L6T5B5 | Canada |
| METRO CREATIVE GRAPHICS | 519 EIGHT AVENUE | | | NEW YORK | NY | 10018 | |
| METRO FIRE EQUIPMENT INC | 63 S HAMILTON PLACE | | | GILBERT | AZ | 85233 | |
| METRO FIRE SYSTEMS INC | 608 SOUTH BROAD ST | | | MOBILE | AL | 36603 | |
| METRO LAWN CARE | 4877 GEMINUS DRIVE | | | CHATTANOOGA | TN | 37416 | |
| METRO LAWN CARE | 6114 BONNY OAKS DR | | | CHATTANOOGA | TN | 37416 | |
| METRO STAFFING | OPERATIONS CENTER | PO BOX 60839 | | CHARLOTTE | NC | 28260-0839 | |
| METRO SUPER SAVER | 1339 COUNTY ROAD D CIRCLE EAST | | | VADNAIS HEIGHTS | MN | 55109 | |
| METRO WATER SERVICES | NASHVILLE & DAVIDSON CO | 1700 THIRD AVENUE NORTH | | NASHVILLE | TN | 37208 | |
| METRO WATER SERVICES | NASHVILLE & DAVIDSON CO | PO BOX 305225 | | NASHVILLE | TN | 37230-5225 | |
| METROGRAPHICS | 1003 LOUISE AVE | | | CHARLOTTE | NC | 28205 | |
| METROGRAPHICS | PO BOX 18427 | | | CHARLOTTE | NC | 28218 | |
| METROLINA PARALEGAL ASSOCIATION | PO BOX 36260 | | | CHARLOTTE | NC | 28236 | |
| METROPOLITAN TRUSTEE | 700 SECOND AVENUE SOUTH, SUITE 220 | | | NASHVILLE | TN | 37210 | |
| METROPOLITAN TRUSTEE | PO BOX 305012 | | | NASHVILLE | TN | 37230-5012 | |
| METS ROLL-OFF SERVICE INC | 311 WINDING RD | | | OLD BETHPAGE | NY | 11804 | |
| MEYERS MOBILE TIRE SERVICE | 600 NEW YORK AVE | | | ROCHESTER | PA | 15074 | |
| MG PARTNERS LLC | 220 FIFTH AVE | 4TH FLOOR | | NEW YORK | NY | 10001 | |
| MG PARTNERS LLC | 43B GLENCOVE RD, BOX 216 | | | GREENVALE | NY | 11548 | |
| MHC SYSTEMS LLC | 8818 WASHINGTON CIRCLE | | | OMAHA | NE | 68127 | |
| MHT LUXURY ALLOYS | 104-27090 GLOUCESTER WAY | | | LANGLEY | BC | V4W3Y5 | Canada |
| MIA MOTORS INC | 27020 WILSON DR | | | DEARBORN HEIGHTS | MI | 48127 | |
| MIA WASHINGTON | 2815 MINNESOTA AVE | APT 3 | | WASHINGTON | DC | 20019 | |
| MIAMI DADE FORKLIFT SALES CORP | PO BOX 925118 | | | HOMESTEAD | FL | 33092 | |
| MIAMI INDUSTRIAL TRUCKS | PO BOX 632616 | | | CINCINNATI | OH | 45263 | |
| MIAMI-DADE COUNTY | 200 NW 2ND AVE | TAX COLLECTOR | | MIAMI | FL | 33128 | |
| MIAMI-DADE COUNTY | FIRE RESCUE DEPT FINANCE | 9300 NW 41ST ST | | MIAMI | FL | 33178-2414 | |
| Micael Jeune | 534 walnut st | | | altamonte springs | FL | 32714 | |
| Micah Cochrane | 166 Link Drive | | | Iron Station | NC | 28080 | |
| Micah Holmes | 219 Shelton Beach rd | | | Saraland | AL | 36571 | |
| Micah Thompson | 200 Country Road 526 | | | Verbena | AL | 36091 | |
| Micah Williams | 3736 Far View Circle | Apt# 1814 | | Winter Park | FL | 32792 | |
| MICAHEL MCMILLIAN | 512 MILLSFIELD DR | | | CARY | NC | 27519 | |
| Michael Abendschoen | 7519 Durwood Road | | | Baltimore | MD | 21222 | |
| Michael Adams | 627 W. Bennett #2 | | | Sioux Falls | SD | 57104 | |
| Michael Adkins | 6727 Sweetfield Drive | | | Charlotte | NC | 28269 | |
| Michael Aguilar | 51 Majestic Ct., # 903 | | | Moorpark | CA | 93021 | |
| Michael Ahl | 1075 Connie LN | | | Oak Creek | WI | 53154 | |
| MICHAEL ALARCON | 1720 VARILLA DR | | | WEST COVINA | CA | 91792 | |
| Michael Albrecht | 905 N Bryan Ave | | | North Platte | NE | 69101 | |
| Michael Alessia | 9055 W. 97th Place | | | St. John | IN | 46373 | |
| Michael Alexander | PO Box 753711 | | | Memphis | TN | 38175 | |
| Michael Allen | 1820 Covington Rd | | | King | NC | 27021 | |
| Michael Amodeo | 5609 NE 32 ave | | | Portland | OR | 97211 | |
| MICHAEL AND CLARK CONSTRUCTION | 6447 WESTMINSTER DR | | | LONDON | ON | N6P 1N5 | Canada |
| Michael Anderson | 99 Charles Street | | | Whitman | MA | 02382 | |
| Michael Archuleta | 463 Desert Bluff DR SW | | | Albuquerque | NM | 87121 | |
| Michael Baca | 3204 Arthur Ave | | | Brookfield | IL | 60513 | |
| Michael Banks | 718 Circle Drive | | | Fostoria | OH | 44830 | |
| Michael Barett | 2330 Rue Duff-Court Apt#6 | | | Lachine | QC | H8S1G2 | Canada |
| Michael Barnes | 2511 Corbin Place | | | Augusta | GA | 30906 | |
| Michael Beckworth | 344 Beechwood Lane | | | Irmo | SC | 29063 | |
| Michael Bedard | 214 Pembrook Lane | | | Chattanooga | TN | 37421 | |
| michael beebe | 114 antrim ln | | | florence | MT | 59833 | |
| Michael Bell | 7205 US 42 | Apt 1 | | Florence | KY | 41042 | |
| Michael Bland | 4437 Kings Bishop Road | | | Richmond | VA | 23231 | |
| Michael Bowen | 8205 W 16th St N | | | Wichita | KS | 67212 | |
| Michael Braaten | 6002 Secret Shores | | | San Antonio | TX | 78244 | |
| Michael Brache | 1888 Summerfield Circle | | | Conover | NC | 28613 | |
| Michael Braithwaite | 6637 Cabana Del Sol | | | El Paso | TX | 79911 | |
| Michael Braswell | 2106 Alpine Lane | | | Gastonia | NC | 28054 | |
| Michael Brittain | 107 Dihedral Drive | | | Middle River | MD | 21220 | |
| Michael Brooks | 6523 Parkside Way | | | Tucker | GA | 30084 | |
| Michael Brown | 101 Sandringham Ct | | | Warner Robins | GA | 31088 | |
| Michael Brown | 3 Boxtail Crescent | | | Bluffton | SC | 29910 | |
| Michael Butler | 886 W 1430 S | | | Provo | UT | 84601 | |
| Michael Byrne | 15003 E 90th St N | | | Owasso | OK | 74055 | |
| MICHAEL C CHAMBERS OFFICE CLEANING & MAINTENANCE | PO BOX 1677 | | | WELLS | ME | 04090 | |
| Michael Campbell | 16537 Braile | | | Detroit | MI | 48219 | |
| Michael Cappadonia | 14082 Mill Settlement Trace | | | Port Vincent | LA | 70726 | |
| Michael Carlisle | 49 Lake Sharra Loop | | | Petal | MS | 39465 | |
| Michael Casiel | 5541 scarlett terrace | | | indianapolis | IN | 46224 | |
| Michael Cavallaro | 25 E. Center Street | | | West Bridgewater | MA | 02379 | |
| Michael Cave | 6448 Well Hollow Rd | | | Singers Glen | VA | 22850 | |
| Michael Cerbo | 11618 NW 28th Street | | | Coral Springs | FL | 33065 | |
| MICHAEL CHANCE | 8405 NOTTINGHAM AVE | | | BURBANK | IL | 60459 | |
| Michael Cisneros-Proenza | 1113 W Knollwood St | | | Tampa | FL | 33604 | |
| michael coheley | 9163 Integra Preserve Court | | | Collegedale | TN | 37363 | |
| Michael Cole | 112 Canyon Park Place | | | Pelham | AL | 35124 | |
| Michael Conway | 2601 Hilltop Dr, Apt. 715 | | | Richmond | CA | 94806 | |
| Michael Cordeiro | 5406 Fasdon Court | | | Mississauga | ON | L5V1Y8 | Canada |
| Michael Coulter | 7517 S 95th E Ave | | | Tulsa | OK | 74133 | |
| Michael Cox | 181 Smalling Rd. Apt. A | | | Watauga | TN | 37694-0001 | |
| Michael Cox | 6053 Burnett Creek Road | | | Knoxville | TN | 37920 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Michael Crytser | 1503 Tweed St | | | Colorado Springs | CO | 80909 | |
| Michael Cutting | 1606 E. 27th St | | | Hays | KS | 67601 | |
| Michael Daniels | 2051 S. Western Ave. | | | Springfield | MO | 65807 | |
| Michael Daraiche | 2152 rue Dollard | | | Longueuil | QC | J4K4N8 | Canada |
| Michael Datrell Riles | 911 N. Polk | | | Amarillo | TX | 79107 | |
| Michael Davis | 14318 South Cave Ave | | | El Paso | TX | 79938 | |
| Michael Davis | 216 River Oaks Dr | | | Madison | AL | 35758 | |
| Michael Davis | 2 Holly Street Apt. A | | | Concord | NH | 03301 | |
| Michael Denelsbeck | 51 Letts Landing Rd | | | Waretown | NJ | 08758 | |
| Michael DePasquale | 129 Jefferson St | | | Jersey City | NJ | 07306 | |
| Michael Deturo | 1046 Howells Road | | | Bay Shore | NY | 11706 | |
| Michael Diana | 349 50th Street | | | Newport News | VA | 23607 | |
| Michael Diciacca | 2155 Barrett Park Dr | Suite 215 | | Kennesaw | GA | 30144 | |
| Michael Dobbs | 411 Whitt Ave. | | | Burlington | NC | 27215 | |
| Michael Domsky | 1625 Chadwyck Place | | | Blue Bell | PA | 19422 | |
| Michael Dunham | 2742 82nd Road | | | Udall | KS | 67146 | |
| Michael Durfee | 201 E 4th St | | | Newberg | OR | 97132 | |
| Michael Edge | 1202 Brentwood Way | | | Simpsonville | SC | 29680 | |
| Michael Falardeau | 1031 ave Fournier | | | Sainte-Foy | QC | G1V3L5 | Canada |
| Michael Farley | 1622 Suntree DR | | | West Fargo | ND | 58078 | |
| MICHAEL FAUSTRUM | 2956 BURRITT ST NW | | | GRAND RAPIDS | MI | 49504 | |
| Michael Finamore | 8333 Clayton Court | | | Thornton | CO | 80229 | |
| Michael Fisher | 475 Russell Blvd Apt. 9B | | | Thornton | CO | 80229 | |
| Michael Fleming | 1705 Pine | | | Casper | WY | 82604 | |
| Michael Floyd | 10143 Meadow Point Dr | | | Jacksonville | FL | 32221 | |
| Michael Ford | 6721 Donerail Trail | | | Tallahassee | FL | 32308 | |
| Michael Foster | 84 Rock Spring Church Rd | | | Louisburg | NC | 27549 | |
| Michael Fraire | 11129 Quintana Dr | | | El Paso | TX | 79936 | |
| Michael Francischiello | 215 North Pine Street | Unit 4502 | | Charlotte | NC | 28202 | |
| Michael Frascoia | 10404 Schaffer Lane | | | Nokesville | VA | 20181 | |
| Michael Fuller | 2620 South 70th St | Apt 106 | | Lincoln | NE | 68506 | |
| Michael Fuller | 673 Brookwood Street | | | Mooresville | NC | 28115 | |
| Michael Fulmore | 650 S.37th Street #4 | | | Richmond | CA | 94804 | |
| Michael Fulton | 11712 Monte Vista ave | | | Chino | CA | 91710 | |
| Michael Gehrt | 211 Rosewood Drive | | | Washington | IL | 61571 | |
| Michael Gilpatrick | 3131 Pierce Blvd | | | Racine | WI | 53405 | |
| Michael Gilstrap | 715 Circle Cove Dr | | | Allen | TX | 75002 | |
| Michael Glover | 252 Co. Rd. 1130 | | | Cullman | AL | 35057 | |
| Michael Goddard | 6279 Ridge Rd | | | Clover | SC | 29710 | |
| Michael Going | 7935 E. Avon Lane | | | Lincoln | NE | 68505 | |
| Michael Gonzales | 406 Mckelvey Ave | | | Bakersfield | CA | 93308 | |
| Michael Gonzales | 209 E Camden St | | | Glendora | CA | 91740 | |
| Michael Granados | 2506 Swale Run | | | Colorado Springs | CO | 80916 | |
| Michael Green | 1144 E Northern Pkwy | | | Baltimore | MD | 21239 | |
| Michael Green | 13092 Ambergate Dr | | | Fishers | IN | 46037 | |
| Michael Greenstreet | 9802 Biggs Road | | | Middle River | MD | 21220 | |
| Michael Grelle | 3522 Clare | | | San Angelo | TX | 76904 | |
| Michael Grey | 8132 ramsgate rd | | | Jacksonville | FL | 32208 | |
| Michael Gully | 8665 County Road 16 | | | Mandador | ND | 58058 | |
| Michael Gustafson | 525 East State Street | | | South Elgin | IL | 60177 | |
| Michael Haas | 1006 Beaglin Park Drive | Apt. 102 | | Salisbury | MD | 21804 | |
| Michael Haralson | 12 west robin lane | | | Picayune | MS | 39466 | |
| Michael Haskins | 7908 N. Broadway | | | Kansas City | MO | 64118 | |
| Michael Hatchwell | 8421 20th Ave SW | | | Seattle | WA | 98106 | |
| Michael Hatton | 5711 Seward Park Ave S. | | | Seattle | WA | 98118 | |
| Michael Hayes | 625 18TH ST | | | Beaumont | TX | 77706 | |
| Michael Haynes | 1900 South Missouri | Apt. 3334 | | Casper | WY | 82609 | |
| Michael Henderson | 27 DEVIN LANE | | | KINGSTON | GA | 30145 | |
| Michael Hintemeyer | 709 Bloom St #110 | | | Celebration | FL | 34747 | |
| MICHAEL HOARE | 3020 SAMANTHA WAY | | | GILBERTSVILLE | PA | 19525 | |
| Michael Hobbs | 12071 Tr 172 | | | Findlay | OH | 45840 | |
| Michael Hooker | 100 Pink Jasmine Ct | | | Mooresville | NC | 28115 | |
| Michael Hooper | 27400 132nd Ave SE #C203 | | | Kent | WA | 98042 | |
| Michael Hubble | 1020 Caldon Drive | | | Stanley | NC | 28164 | |
| Michael Huff | 1773 TRILLIUM COURT | | | AVON | IN | 46123 | |
| Michael Huse | 5608 145th Ave SE | | | Bellevue | WA | 98006 | |
| Michael Jahns | 3985 FM 20 | | | SEGUIN | TX | 78155 | |
| Michael Jaspring | 350 2nd Street | # 222 | | Chancellor | SD | 57015 | |
| MICHAEL JOHNSON | 16212 RAMBLING ROAD | | | ODESSA | FL | 33556 | |
| Michael Johnson | 2752 Harris Street | | | Slidell | LA | 70458 | |
| Michael Jones | 1229 Meadowland Dr | | | Lincolnton | NC | 28092 | |
| Michael Jones | 609 Hudson Dr. | | | Nampa | ID | 83651 | |
| Michael Juniper | 4662 Kae Ave | | | Whitehall | OH | 43213 | |
| Michael Kaechele | 2312 Double Oaks Rd | | | Charlotte | NC | 28206 | |
| Michael Kaminski | 222 Nixon Crescent | | | Saskatoon | SK | S7L7G1 | Canada |
| Michael Karaolis | 14 Ketay Dr N | | | East Northport | NY | 11731 | |
| Michael Kauzlarich | 1829 Washington Blvd | | | Kansas City | KS | 66102 | |
| Michael Kelley | 314 South Mission Ridge Dr | | | Rossville | GA | 30741 | |
| Michael Kelly | 8020 Walerga Road | 1181 | | Antelope | CA | 95843 | |
| Michael Kincaid | 1261 Bomar Lane | | | Greenwood | IN | 46142 | |
| Michael Kincer | 370 Old Bank Rd | P. O. Box 24 | | Speedwell | VA | 24374 | |
| Michael Kline | 505 NW 72nd Ter | | | Kansas City | MO | 64118 | |
| Michael Koleen | 4657 N Orchard St. | | | Fresno | CA | 93726 | |
| Michael Koontz | 15534 Northstone Dr | | | Huntersville | NC | 28078 | |
| Michael Kozlowski | 5024 114th Ave NE | | | Kirkland | WA | 98033 | |
| Michael Kungle | 11387 Byers Ave | | | Hartville | OH | 44632 | |
| Michael Lawson | 600 east inskip drive | apt F301 | | knoxville | TN | 37912 | |
| Michael Leak | 1841 Fairhaven Road | | | Columbus | OH | 43229 | |
| Michael Lore | 732 Alexis High Shoals Rd | | | Dallas | NC | 28034 | |
| Michael Lowe | 2400 County Road 469 | | | Cullman | AL | 35057 | |
| Michael Luce | 8502 Boxford Ct | | | Charlotte | NC | 28215 | |
| Michael Macias | 2204 E University | | | Fresno | CA | 93703 | |
| Michael Macias | 2204 E University | | | Fresno | CA | 93703 | |
| Michael Mack | 326 Evergreen Dri Apt 134 | | | Baton Rouge | LA | 70806 | |
| Michael Magro | 3232 Tex Blvd. | | | Fort Worth | TX | 76116 | |
| Michael Maher | 7156 Fire Hill Dr | | | Fort Worth | TX | 76137 | |
| MICHAEL MANLEY APPRAISALS | 6732 W COAL MINE AVE #442 | | | LITTLETON | CO | 80123 | |
| Michael Martinez | 1943 Lester Street Apt #2 | | | Bakersfield | CA | 93304 | |
| Michael Martino | 118 Cortes Ave | | | Royal Palm Beach | FL | 33411 | |
| Michael Mason | 124 Moore Ave | | | Barrington | NJ | 08007 | |
| Michael Mattern | 4417 W Briggs Dr | Apt 47 | | Sioux Falls | SD | 57107 | |
| Michael Matthews | 5129 70th Street | | | Urbandale | IA | 50322 | |
| Michael McCormick | 3503 Claremont St | | | Baltimore | MD | 21224 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Michael Mclean | 6853 Wimbledon cir apt 102 | | | Fayetteville | NC | 28301 | |
| MICHAEL MCLLREE | 1326 NOBLESTOWN RD | | | OAKDALE | PA | 15071 | |
| Michael Megginson | 4 Baltistan Court | | | Rosedale | MD | 21237 | |
| MICHAEL MEYER | 14 QUIET FOREST DR | | | DEFIANCE | MI | 63341 | |
| Michael Milofsky | 3853 E Bighorn Ave | | | Phoenix | AZ | 85044 | |
| Michael Minzey | 201 Jobe Dr | | | Statesville | NC | 28677 | |
| Michael Molina | 4728 Chuckwood Drive | | | Mint Hill | NC | 28227 | |
| Michael Montijo | 9217 Lorelei Rock Dr | | | Bakersfield | CA | 93306 | |
| Michael Moody | 8720 Forest Shadow Circle | | | Cornelius | NC | 28031 | |
| Michael Moran | 1116 CHARLIE LANE SW | | | LILBURN | GA | 30047 | |
| Michael Morgan | 9105 Tree Haven Dr | | | Charlotte | NC | 28207 | |
| Michael Morosine | 3017 winterberry Dr. | | | Roanoke | VA | 24018 | |
| Michael Morton | 3000 Colonial Parkway | | | Cedar Park | TX | 78613 | |
| Michael Moyes | 12937 Pheasant Moor Cove | | | Draper | UT | 84020 | |
| Michael Mullen | 801 wynnewood rd | | | Philadelphia | PA | 19151 | |
| Michael Murphy | 54 Birch Row Road | | | Delaware | OH | 43015 | |
| Michael OBrien | 1107 Norpoint Way NE | | | Tacoma | WA | 98422 | |
| Michael Odell | 900 James Rd | 17 | | Bakersfield | CA | 93308 | |
| Michael OHagan | 605 Flaherty Avenue | | | Wake Forest | NC | 27587 | |
| Michael Orliw | 801 Stephen Road | | | Warminster | PA | 18974 | |
| Michael Palmer | 105 Sackett Dr. | | | Florissant | MO | 63033 | |
| Michael Palmer | 27346 Sycamore Dr | | | Lacombe | LA | 70445 | |
| Michael Paris | 2006 Sunlight Path Drive | | | Monroe | NC | 28110 | |
| Michael Perales | 3400 Ashe Rd Unit C | | | Bakersfield | CA | 93309 | |
| Michael Perry | 225 SW 191st St | | | Normandy Park | WA | 98166 | |
| Michael Perry | 4013 W Gardenia | | | Battlefield | MO | 65619 | |
| Michael Pierce | 1825 Lillian Drive | | | Williamstown | NJ | 08094 | |
| Michael Pingeon | 1212 N Homestead Cr | | | Sioux Falls | SD | 57103 | |
| Michael Pogue | 11886 Weathered Edge Dr | | | Fishers | IN | 46037 | |
| Michael Posey | 1805 David Drive NW | | | Cullman | AL | 35055 | |
| Michael Powell | 3907 S Harrison | | | Amarillo | TX | 79110 | |
| Michael Preston | 5412 Fitness Circle Apt 204 | | | Orlando | FL | 32839 | |
| Michael Purchase | 3701 Dinkens Drive | | | Sanford | NC | 27330 | |
| Michael Quinonez | 14737 Bellflower Blvd | | | Bellflower | CA | 90706 | |
| Michael Ramirez | 139 Gage Street | | | San Antonio | TX | 78227 | |
| Michael Ray | 40 Transom Court | | | Mt. Crawford | VA | 22841 | |
| Michael Redrick | 4013 Dunemere Lane | | | Hoover | AL | 35226 | |
| Michael Reed | 2380 Sierra Blvd apt #115 | | | Sacramento | CA | 95825 | |
| Michael Rich | 642 E. Highland Avenue | | | Wooster | OH | 44691 | |
| Michael Richardson | 1804 McMillan St | | | Compton | CA | 90221 | |
| Michael Richburg | 8710 Hammondwood Rd S | | | Jacksonville | FL | 32221 | |
| Michael Risner | 6802 Crown Lake Dr. | | | Gibsonton | FL | 33534 | |
| Michael Robinson | 7339 Humboldt Avenue N | | | Brooklyn Park | MN | 55444 | |
| Michael Robinson | 1106 Arons Circle | | | Sewell | NJ | 08080 | |
| Michael Roderiques | 124 Bedford St | | | New Bedford | MA | 02740 | |
| Michael Rodriguez | 7702 Zuni Street | | | Denver | CO | 80221 | |
| Michael Ruley Smoluk | 2701 Madison street, Apt 9 | | | Chester | PA | 19013 | |
| Michael saccente | 38 olive st. | | | Lake Grove | NY | 11755 | |
| Michael Sanderson | 14951,105,Ave, | | | Surrey bc | BC | V3R1R8 | Canada |
| Michael Santiago | 1615 Wolfpack Ln | | | Raleigh | NC | 27609 | |
| Michael Sarnowski | 12940 71/2 Mile Road | | | Caledonia | WI | 53108 | |
| Michael Sasser | 309 broome rd | | | knoxville | TN | 37932 | |
| Michael Schones | 4366 W Meadowmere St | | | Springfield | MO | 65802 | |
| Michael Schriber | 1535 South Lennox Ave | | | Casper | WY | 82601 | |
| Michael Scott | 6921 Hubbard Street | | | Garden City | MI | 48135 | |
| Michael Scott | 7680 Natalie Commons Dr | | | Denver | NC | 28037 | |
| Michael Seip | 350 4th Street | | | Garland | NE | 68360 | |
| Michael Seror | 31 Akin Road | | | Johnsonville | NY | 12094 | |
| Michael Shaw | 27054 Oakwood Drive | | | Olmstead Twp | OH | 44138 | |
| Michael Sikora | 12885 Dunbarton Drive | | | Bristow | VA | 20136 | |
| Michael Simpson | 198 Mellwood Drive | | | Charlotte | NC | 28214 | |
| Michael Sims | 171 County Rd 1489 | | | Cullman | AL | 35058 | |
| Michael Sites | 3603 NE 158th Ave | | | Portland | OR | 97230 | |
| Michael Smith | 3030 Hazelnut pl | | | Gastonia | NC | 28056 | |
| Michael Stemper | 31 Habersham Circle NE | | | Cartersville | GA | 30121 | |
| Michael Stuart | 4408 White Ln, #B | | | Bakersfield | CA | 93309 | |
| Michael Suits | 3005 Hilliard Drive | | | Charlotte | NC | 28205 | |
| Michael Sunday | 17 Fair Ground Avenue | | | Higginsville | MO | 64037 | |
| Michael Sunderland | 1503 Main Street | Lot 20 | | West Point | KY | 40177 | |
| Michael T Johnson | 4841 Myra Drive | | | Hermitage | TN | 37076 | |
| Michael Tate | 1225 South Church Street APT 442 | | | Charlotte | NC | 28203 | |
| Michael Taylor | 109 Barack Obama Highway | | | Riviera Beach | FL | 33404 | |
| Michael Thomann | 8111 Denholme Drive | | | Waxhaw | NC | 28173 | |
| Michael Tilley | 1654 Tigerville Rd | | | Travelers Rest | SC | 29690 | |
| MICHAEL TRAVASSOS | 27 ORCHARD ST | | | EAST PROVIDENCE | RI | 02914 | |
| Michael Villa | 14733 Marymount Street | | | Moorpark | CA | 93021 | |
| Michael Villani | 106 Parkview ave | | | Ocean | NJ | 07712 | |
| MICHAEL W DREITLEIN | PO BOX 1286 | | | PORTSMOUTH | VA | 23705 | |
| Michael Walker | 1717 W. Chestnut St. | | | Springfield | MO | 65802 | |
| Michael Walker | 1811 Bear Creek Dr | | | Forest Hill | MD | 21050 | |
| MICHAEL WALKER ADVERTISING | 450 ARVIN AVENUE | | | STONEY CREEK | ON | L8E 2M9 | Canada |
| Michael Wall | 9942 E Karst Place | | | Tucson | AZ | 85748 | |
| Michael Walters | 47 Lawrence Ln. | | | Mt. Solon | VA | 22843 | |
| Michael Watson | 818 grand regal pointe | | | Winter garden | FL | 34787 | |
| Michael Welsh | 120 W. Kingston Ave. | | | Charlotte | NC | 28203 | |
| Michael Whitlow | 8301 N Council Rd | #318 | | Oklahoma City | OK | 73132 | |
| Michael Wiederstein | 1469route30 | Apt #910 | | clinton | PA | 15026 | |
| Michael Wigfall | 10463 W Capella Street | | | Star | ID | 83669 | |
| Michael Wild | 710 Martha Lane | | | Knoxville | TN | 37912 | |
| MICHAEL WILKINS | 6034 COUNTY RD 36 | | | HONEOYE | NY | 14471 | |
| Michael Wilson | 120 S Carey St | | | Baltimore | MD | 21223 | |
| Michael Wolverton | 404 Moose St | | | Piedmont | OK | 73078 | |
| Michael Wood | 334 E Oklahoma Ave | | | Milwaukee | WI | 53207 | |
| Michael Wright | 3205 Archmere Ave | | | Cleveland | OH | 44109 | |
| Michael Yost | 8169 National Turnpike | | | Louisville | KY | 40229 | |
| MICHAEL YOTHERS | 216 LYONS RD | | | GENEVA | NY | 14456 | |
| Michaela Gorman | 6128 Lexham Lane | | | Charlotte | NC | 28277 | |
| MICHAELS FENCE | 3900 N POTSDAM AVE | | | SIOUX FALLS | SD | 57104 | |
| MICHAELS FENCE & SUPPLY INC | 1500 EAST YELLOWSTONE | | | CASPER | WY | 82801 | |
| Michalene Stabler | 1348 White Birch Lane | | | Greenfield | IN | 46140 | |
| Micheal Powell | 1271 Nixon Road | | | Autryville | NC | 28318 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Michel Dube | 650 Gosnell Street | | | BATHURST | NB | E2A4N2 | Canada |
| MICHEL LATULIPPE INC | 124 POINTE-AUX-LIEVRES | | | QUEBEC | QC | G1K 5Y3 | Canada |
| Michele Dowling | 270 Burgar Street | | | Welland | ON | L3B2T6 | Canada |
| Michele Hess | 1735 Hwy 91 | | | Elizabethton | TN | 37643 | |
| Michele Lusbourgh | 506 Pullman St SW | | | Concord | NC | 28025 | |
| MICHELIN NORTH AMERICA CANADA INC | PO BOX 11291 | STATION CENTRE-VILLE | | MONTREAL | QC | H3C5G9 | Canada |
| MICHELIN NORTH AMERICA INC | ATTN GENERAL COUNSEL | ONE PARKWAY SOUTH | | GREENVILLE | SC | 29615 | |
| MICHELIN NORTH AMERICA INC | PO BOX 19001 (29602-9001) | ONE PARKWAY SOUTH | ATTN GENERAL COUNSEL | GREENVILLE | SC | 29615 | |
| MICHELIN NORTH AMERICA INC | PO BOX 19001 | | | GREENVILLE | SC | 29602-9001 | |
| Michelle Chavez | 2505 Loyola | | | Lubbock | TX | 79415 | |
| Michelle Childress | 8040 Elliott Drive | | | Mechanicsville | VA | 23111 | |
| Michelle Davis | 161 Village View Dr. | Apt. 109 | | Mooresville | NC | 28117 | |
| Michelle Hopkins | 5236 overlook drive | | | Bloomington | MN | 55437 | |
| Michelle Jankowski | PO Box 40494 | | | Charleston | SC | 29423-0494 | |
| Michelle Lacey | 7651 Lonneke Trail | | | Anglemont | BC | V0E1M8 | Canada |
| Michelle Liebenow | 6216 Melanie Dr | | | Fort Worth | TX | 76131 | |
| Michelle Lozano | 7617 Selkirk Drive | | | Bakersfield | CA | 93309 | |
| MICHELLE ONTIVEROS | 136 APACHE GRAVE ST | | | SANTA TERESA | NM | 88008 | |
| Michelle Parks | 2717 Creston Road | | | Dundalk | MD | 21222 | |
| Michelle Racine | 89 Powers Rd | | | Bedford | OH | 44146 | |
| Michelle Ramirez | 19330 River Bottom Road | | | Katy | TX | 77449 | |
| Michelle White | 902 Joffre Cherry Valley Road | | | Burgettstown | PA | 15021 | |
| MICHIGAN DEPARTMENT OF TREASURY | MICHIGAN DEPARTMENT OF TREASURY | | | LANSING | MI | 48922 | |
| Michigan Department of Treasury | P.O. Box 30803 | | | Lansing | MI | 48909 | |
| MICHIGAN.COM | PO BOX 677313 | | | DALLAS | TX | 75267-7313 | |
| Mick McGeorge | 11602 Valley Forge Way | | | Bakersfield | CA | 93312 | |
| Mickael Marzitelli | | | | | | | |
| MICKEY THOMPSON | 4651 PROSPER DRIVE | ATTN GENERAL COUNSEL | | STOW | OH | 44224 | |
| MICKEY THOMPSON | ATTN GENERAL COUNSEL | 4651 PROSPER DRIVE | | STOW | OH | 44224 | |
| MICKEY THOMPSON | PO BOX 73437 | | | CLEVELAND | OH | 44193 | |
| MICKEY THOMPSON - CA | 4600 PROSPER DRIVE | | | STOW | OH | 44224 | |
| MICROCOM M INC | QUEBEC | 3710 BOUL WILFRID-HAMAL | | QUEBEC | QC | G1P2J2 | Canada |
| MICROSOFT CORPORATION | 1950 N STEMMONS FRWY | STE 5010 LB# 8424 | | DALLAS | TX | 75207 | |
| MICROSOFT LICENSING GP | 1950 N STEMMONS FWY | STE 5010 LB#842467 | | DALLAS | TX | 75207 | |
| MID ATLANTIC MOTORWERKES LLC | 745 EAST MARKET ST | | | HARRISONBURG | VA | 22801 | |
| MID GEORGIA PROPANE | 4262 INTERSTATE DR | | | MACON | GA | 31210 | |
| MID GEORGIA PROPANE | PO BOX 371473 | | | PITTSBURGH | PA | 15250-7473 | |
| MIDAMERICAN ENERGY COMPANY | 666 GRAND AVENUE SUITE 500 | | | DES MOINES | IA | 50309 | |
| MIDAMERICAN ENERGY COMPANY | PO BOX 8020 | | | DAVENPORT | IA | 52808-8020 | |
| MIDAS #63632 | 555 PEMBINA HWY | | | WINNIPEG | MB | R3M 2L2 | Canada |
| MIDAS 69254-9952 | 6805 EAST HASTING ST | | | BURNABY | BC | V5B 1S7 | Canada |
| MIDAS AUTO SERVICE - WATERLOO | 20 UNIVERSITY AVE E | | | WATERLOO | ON | N2J 2V7 | Canada |
| MIDAS DOLLARD DES ORMEAUX | 4700C SOURCES BLVD | | | DOLLARD DES ORMEAUX | QC | H9G 1X5 | Canada |
| MIDAS INTERNATIONAL | PO BOX 56589, STN A | MIDAS CANADA | | TORONTO | ON | M5W 4L1 | Canada |
| MIDAS OAKVILLE | 1249 BOWMAN DR | | | OAKVILLE | ON | L6M 3J5 | Canada |
| MIDAS OF MURFREESBORO | 1728 NW BROAD | | | MURFREESBORO | TN | 37129 | |
| MIDAS/SPEEDEE WALNUT CREEK | 2710 N MAIN ST | | | WALNUT CREEK | CA | 94597 | |
| MIDCONTINENT COMMUNICATIONS | 3901 N LOUISE AVE | | | SIOUX FALLS | SD | 57107 | |
| MIDDLESEX TRUCK & COACH | 65 GERARD ST | | | BOSTON | MA | 02119 | |
| MIDDLETOWN FORD | PO BOX 505 | | | MIDDLETOWN | OH | 45042 | |
| MID-EAST TRUCK & TRACTOR SERVICE INC | PO BOX 30124 | | | EAST CANTON | OH | 44708 | |
| Midiala Valdes | 17415 NW 75TH PLACE APT 203 | | | HIALEAH | FL | 33015 | |
| MID-SOUTH FIRE SOLUTIONS LLC | 215 KANSAS CITY AVE | | | SHREVEPORT | LA | 71107 | |
| MID-SOUTH FIRE SOLUTIONS LLC | 669 AERO DR | | | SHREVEPORT | LA | 71107 | |
| MIDWEST AUTOMATIC FIRE SPRINKLER CO | 2001 DEWOLF ST | | | DES MOINES | IA | 50316-2761 | |
| MIDWEST DOCK SOLUTIONS | 27 E 36TH PL | | | STEGER | IL | 60475 | |
| MIDWEST INDUSTRIAL REIT I LLC | 101 WEST ELM ST | STE 600 | | CONSHOHOCKEN | PA | 19428 | |
| MIDWEST SHOWS | PO BOX 737 | | | AUSTIN | MN | 55912-0737 | |
| MIDWEST SWEEPERS & SCRUBBERS INC | PO BOX 655 | | | SHAWNEE MISSION | KS | 66202 | |
| Miguel Aguilar | 571 Leigh Ave | | | San Jose | CA | 95128 | |
| Miguel Arreguin | 6209 maurie dr | | | watauga | TX | 76148 | |
| Miguel Ayala | 790 West 900 North | Apt 1126 | | North Salt Lake | UT | 84054 | |
| Miguel Bueno Salcedo | 8201 Macgregor Dr. | | | Arlington | TX | 76002 | |
| Miguel Casiano | 1124 16th B | | | Corpus Christi | TX | 78404 | |
| Miguel Crespo | 37 Walker Lane | | | Bloomfield | CT | 06002 | |
| Miguel Encarnacion | 9705 Gallatin Lane | | | FT. WORTH | TX | 76177 | |
| Miguel Garcia Solares | 2817 E Lake St., Apt #1 | | | Minneapolis | MN | 55406 | |
| Miguel Gomez-Medina | 8503 Hoodsport Ave | | | Bakersfield | CA | 93312 | |
| Miguel Guerrero | 6652 N Columbia Ave | | | Moorpark | CA | 93021 | |
| Miguel Gutierrez | 20 Thomas Street | | | Paterson | NJ | 07503 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Miguel Martinez | 685 South Almaden Ave Apt#3 | | | San Jose | CA | 95110 | |
| Miguel Miranda | 4701 ANDERSON ROAD TRLR 146 | | | HOUSTON | TX | 77053 | |
| Miguel Montenegro | 3340 Chapelwood Ct | | | Fort Worth | TX | 76116 | |
| Miguel Nila | 18 Dover St | | | Paterson | NJ | 07501 | |
| Miguel Quintana Raya | 906 West G St. | | | Wilmington | CA | 90744 | |
| Miguel Rosales Martinez | 4780 E Illinois | | | Fresno | CA | 93702 | |
| Miguel Solis | 2001 s 15th ave | | | phoenix | AZ | 85007 | |
| Miguel Tapia | 2055 E. Michigan Avenue | | | Phoenix | AZ | 85022 | |
| Miguel Toledo | 100 Atlantic ave #704 | | | Long Beach | CA | 90802 | |
| Miguel Torrez | 1961 N C St., #50515 | | | Oxnard | CA | 93031 | |
| Miguel Valdes | 3380 West 80 Street, Unit 101 | | | Hialeah | FL | 33018 | |
| Miguel Velasquez | 19200 Archwood Street | | | Reseda | CA | 91335 | |
| Miguel Venegas | 7104 Azalea ave | | | Bakersfield | CA | 93306 | |
| Miguel Zaragoza | 1594 Summerfield Dr. | | | Campbell | CA | 95008 | |
| Mihiran Nimalakanthan | 114 Tatton Court | | | King City | ON | L7B0C3 | Canada |
| Mikaele Slade | 601 Douglas Street # 124D | | | Bakersfield | CA | 93308 | |
| Mikal Shahid | 10304 Lee Manor Dr. | | | Manassas | VA | 20110 | |
| Mike Brackney | 203 Brookview | | | Belton | MO | 64012 | |
| Mike Drummond | PO Box 331 | | | Daphne | AL | 36526 | |
| MIKE FRASERS AUTO REPAIR | PO BOX 4031 | | | CORDELE | GA | 31010 | |
| Mike Heritz | 10427 - 14 Avenue N.W. | | | Edmonton | AB | T6J5R7 | Canada |
| Mike Hopkins | 11215 Liberty School Road | | | Azle | TX | 76020 | |
| Mike Kosut | 2123 Henry Avenue | | | East Liverpool | OH | 43920 | |
| Mike Kubicki | 205-880 Kipps Lane | | | London | ON | N5Y5K4 | Canada |
| Mike Kustra | 4 Winegarden Trail | | | Dundas | ON | L9H7M2 | Canada |
| Mike Lucero | 6012 Alderpointe Street | | | Bakersfield | CA | 93313 | |
| Mike Olean | 11631 Banter Lane | | | Huntersville | NC | 28078 | |
| Mike Pichik | 5008 N 141st St. | | | Omaha | NE | 68164 | |
| Mike Redman | 64 Club House Blvd | | | New Smyrna Beach | FL | 32168 | |
| MIKE SULLIVAN | TAX ASSESSOR-COLLECTOR | PO BOX 4622 | | HOUSTON | TX | 77210-4622 | |
| Mike Vela | 1670 Belt Way | | | Sacramento | CA | 95832 | |
| Mike Young | 4115 Ashwood St NW | | | Canton | OH | 44708 | |
| MIKES AUTO BODY AND PAINT INC | 6380 METRO PLANTATION RD | | | FORT MYERS | FL | 33966 | |
| MIKES AUTO GLASS | 440-A HACKEL DR | | | MONTGOMERY | AL | 36117 | |
| MIKES AUTOMOTIVE GARAGE | 921 N DYSART RD | | | AVONDALE | AZ | 85323 | |
| MIKES COLLISION CENTER | 1716 CASTLE HAYNE RD | | | WILMINGTON | NC | 28401 | |
| MIKES GARAGE / LAROCCAS TOWING LLC | 579 TECUMSEH ST | | | DUNDEE | MI | 48131 | |
| MIKES REPAIRS | 316 RAINBOW RD | | | SALT SPRING ISLAND | BC | V8K 2R5 | Canada |
| Mikie Giddens | 1317 W 37th St | | | Norfolk | VA | 23508 | |
| MILITARY CABLE ADS | PO BOX 60358 | | | COLORADO SPRINGS | CO | 80960 | |
| MILITARY DISCOUNT NETWORK | 102 DOROTHY LANE | | | INDIAN HARBOUR BEACH | FL | 32937 | |
| MILITARY DISCOUNT NETWORK | PO BOX 254474 | | | PATRICK AFB | FL | 32925 | |
| MILLBROOK FARMS | 1030 HWY 513 | | | STONEWALL | MS | 39363 | |
| MILLENIUM STAFFING SOLUTIONS | PO BOX 15667 | | | SANTA ANA | CA | 92735 | |
| MILLER BROS GIANT TIRE SERVICE INC | 925 W LANCASTER RD | | | ORLANDO | FL | 32809 | |
| MILLER BROS GIANT TIRE SERVICE INC | PO BOX 12012 | | | BROOKSVILLE | FL | 34603-2012 | |
| MILLER COUNTY TAX COLLECTOR | 400 LAUREL ST | STE 111 | | TEXARKANA | AR | 71854 | |
| MILLER ELECTRIC CO INC | 605 SHILOH ST, UNIT 1 | PO BOX 1654 | | SALISBURY | MD | 21804-6067 | |
| MILLER ELECTRIC COMPANY | PO BOX 1799 | | | JACKSONVILLE | FL | 32201 | |
| MILLER PRINT GROUP | 451 BAXTER AVE | | | LOUISVILLE | KY | 40204 | |
| MILLER TIRECRAFT | 16 GLORIA MCCLUSKEY AVE | | | DARTMOUTH | NS | B3B 2C2 | Canada |
| MILLER TIRECRAFT | 20 IISLEY AVE | | | DARTMOUTH | NS | B3B 1L3 | Canada |
| MILLER TIRECRAFT | 56 URQUHART AVE | | | MONCTON | NB | E1H 2R5 | Canada |
| MILLER WASTE | 8050 WOODBINE AVE | | | MARKHAM | ON | L3R2N8 | Canada |
| Millie Hillian | 140 River Bluff Ct | | | Columbia | SC | 29210 | |
| MILLS MEDIA GROUP | 6728 N FEDERAL HWY #609 | | | FORT LAUDERDALE | FL | 33308 | |
| MILTON CHRYSLER DODGE LTD | 81 ONTARIO AVE | | | MILTON | ON | L9T 2T1 | Canada |
| Milton Dallas | 7728 Ritz | | | Westland | MI | 48185 | |
| Milton Johnson | 7732 Newbedford Avenue | | | Cincinnati | OH | 45237 | |
| MINDI WEIKEL | 51 SKYLINE DR | | | MANSFIELD | PA | 16933 | |
| MINDTECK INC | 150 CORPORATE CENTER DR | SUITE 200 | | CAMP HILL | PA | 17011 | |
| MINER HOUSTON LTD | 300 E SONTERRA BLVD, STE 350 | | | SAN ANTONIO | TX | 78258 | |
| MINER SOUTHWEST LLC | 11827 TECH COM RD | SUITE 115 | | SAN ANTONIO | TX | 78233 | |
| MINI CROWFOOT/THE USED CAR GALLE | 650 CROWFOOT CRES NW | | | CALGARY | AB | T3G 4S3 | Canada |
| MINISTER OF FINANCE - MANITOBA | TAXATION DIVISION | 401 YORK AVE ROOM 101 | | WINNIPEG | MB | R3C 0P8 | Canada |
| MINISTER OF FINANCE - VICTORIA | LEVEL 5, 1 MACARTHUR STREET, EAST MELBOURNEVICTORIA, 3002 | | | VICTORIA | BC | V8W 9V5 | Canada |
| MINISTER OF FINANCE - VICTORIA | PO BOX 9445, STN POV GOVT | | | VICTORIA | BC | V8W 9V5 | Canada |
| MINISTER OF FINANCE, ENERGY AND MUNICIPAL AFFAIRS | FINANCE ENERGY AND MUNICIPAL AFFAIRS TAXATION AN | 116 DUFFERIN STREET | | ALBERTON | PE | C0B 1B0 | Canada |
| MINISTER OF FINANCE, ENERGY AND MUNICIPAL AFFAIRS | FINANCE ENERGY AND MUNICIPAL AFFAIRS TAXATION AN | PO BOX 1330 | | CHARLOTTETOWN | PE | C1A7N1 | Canada |
| MINISTERE DE LA JUSTICE | BUREAU DES INFRACTIONS ET AMENDES | 1200, ROUTE DE LEGLISE, 6E ETAGE | | QUEBEC | QC | G1V 4X1 | Canada |
| MINISTERE DU REVENU QUEBEC | CP 25500 SUCCURSALE TERMINUS | EDIFICE LES FACADES DE LA GARE, BUREAU 045400, BOULEVARD JEAN-LESAGE | | QUEBEC | QC | G1K 8W2 | Canada |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MINISTERE DU REVENU QUEBEC | CP 25500 SUCCURSALE TERMINUS | EDIFICE LES FACADES DE LA GARE, BUREAU 045400, BOULEVARD JEAN-LESAGE | | QUEBEC | QC | G1K 8W3 | Canada |
| MINISTERE DU REVENU QUEBEC | CP 25500 SUCCURSALE TERMINUS | | | QUEBEC | QC | G1A 0A9 | Canada |
| MINISTRE DU REVENU DU QUEBEC | C. P. 8025, SUCCURSALE DESJARDINS | | | MONTREAL | QC | H5B 0A8 | Canada |
| MINISTRY OF FINANCE | AMBULANCE BILLING | PO BOX 9676 STN PROV GOVT | | VICTORIA | BC | V8W 9P7 | Canada |
| MINISTRY OF FINANCE | PO BOX 9445, STN PROV GOVT | | | VICTORIA | BC | V8W 9V5 | Canada |
| MINISTRY OF FINANCE - SASKATCHEWAN | 2350 ALBERT ST | | | REGINA | SK | S49 4A6 | Canada |
| MINISTRY OF FINANCE - SASKATCHEWAN | 5TH FLOOR, 2350 ALBERT STREET | | | REGINA | SK | S4P 4A6 | Canada |
| MINISTRY OF FINANCE - SASKATCHEWAN | PO BOX 200 | | | REGINA | SK | S4P 2Z6 | Canada |
| MINNEHAHA COUNTY TREASURER | 415 N DAKOTA AVE | | | SIOUX FALLS | SD | 57104-2465 | |
| MINNESOTA REVENUE | MAIL STATION 1260 | | | ST PAUL | MN | 55145-1260 | |
| MINNESOTA REVENUE | MAIL STATION 1275 | | | SAINT PAUL | MN | 55145-1275 | |
| MINNESOTA REVENUE | MINNESOTA REVENUE | MAIL STATION 1260 | | ST PAUL | MN | 55145 | |
| MINT CONDITION OF GA | 5755 NORTH POINT PARKWAY | STE 235 | | ALPHARETTA | GA | 30022 | |
| MINT MAGAZINE | 3708 HEMPLAND RD | PO BOX 610 | | MOUNTVILLE | PA | 17554 | |
| MINTZ GLOBAL SCREENING | PO BOX 15860 STN A | | | TORONTO | ON | M5W 1C1 | Canada |
| MIRABEL PROMOTIONS LTD | 10100 BRECKSVILLE RD | | | BRECKSVILLE | OH | 44141 | |
| Miranda Bacon | 7412 142nd Ave E Apt F | | | Sumner | WA | 98390 | |
| Miranda Carteret | 15105 Osterley Ct. | | | Charlotte | NC | 28278 | |
| Miriam Ponder | 13230 Sloe Way | | | Huntersville | NC | 28078 | |
| Mishelina Rozon | 1204 – 315 Margaret Avenue | | | Kitchener | ON | N2H6S5 | Canada |
| MISSETT MEDIA LLC | PO BOX 596 | | | OCEANSIDE | CA | 92049 | |
| MISSION LINEN SUPPLY | 720 20TH ST | | | BAKERSFIELD | CA | 93301-2907 | |
| MISSISSAUGA HYUNDAI | 3045 GLEN ERIN DR | | | MISSISSAUGA | ON | L5L 1J3 | Canada |
| MISSISSIPPI SECRETARY OF STATE | Mississippi Secretary of State | 401 Mississippi St. | | Jackson | MS | 39201 | |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | JEFFERSON CITY | MO | 65101 | |
| Missouri Department of Revenue | P.O. Box 700 | | | Jefferson City | MO | 65105-0700 | |
| MISSOURI GAS COMPANY | DRAWER 2 | | | ST LOUIS | MO | 63171 | |
| MISSOURI SECRETARY OF STATE | Missouri Secretary of State | 600 West Main Street | | Jefferson City | MO | 65101 | |
| MISSOURIAN MEDIA GROUP | 14 WEST MAIN STREET | PO BOX 336 | | WASHINGTON | MO | 63090-0336 | |
| MISTER TIRE DISTRIBUTORS | 315 DEERMONT CT SE | | | CALGARY | AB | T2J 5W6 | Canada |
| Mistie Cantu | 6306 Bramley Drive | | | Pasadena | TX | 77503 | |
| MITAS TIRES NORTH AMERICA INC | 1200 ROVE AVENUE | ATTN AR | | CHARLES CITY | IA | 50616 | |
| MITCHELL 1 | 25029 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |
| MITCHELL AUTOMOTIVE GROUP INC | 4105 SHERWOOD WAY | | | SAN ANGELO | TX | 76901 | |
| Mitchell Barker | 2094 No. 3475 West | | | Plain City | UT | 84404 | |
| Mitchell Calhoun | 88 Fieldstone Drive | | | Ringgold | GA | 30736 | |
| Mitchell Hamilton | 6143 Auburn Blvd Apt 134 | | | Citrus Heights | CA | 95621 | |
| Mitchell Hodges | 10823 Camino Circle | | | Wellington | FL | 33414 | |
| Mitchell Lytle | 5429 Blueberry Court | | | Lincoln | NE | 68516 | |
| Mitchell Rigsby | 103 Marable Street | | | Ashland City | TN | 37015 | |
| Mitchell Simmons | 4816 Thursdale Lane | | | Kannapolis | NC | 28081 | |
| Mitchell Simms | 5106 12th St. NW | | | Albuquerque | NM | 87107 | |
| Mitchell Testani | 4770 - 68th Avenue SE | | | Calgary | AB | T2C4M7 | Canada |
| MITCHELLS TOWING | 3175 DOTHAN RD | | | GREEN COVE SPRINGS | FL | 32043 | |
| MITSUBISHI ABITIBI | 6 4E RUE E | | | AMOS | QC | J9T 1Y2 | Canada |
| MKHK FAMILY HOLDINGS INC | 4 WINEGARDEN TRAIL | | | DUNDAS | ON | L9H 7M2 | Canada |
| MKHK Family Holdings Inc (Mike Kustra) | 4 Winegarden Trail | | | Dundas | ON | L9H7M2 | Canada |
| MKW WHEELS | 19525 E WALNUT DR SO | | | CITY OF INDUSTRY | CA | 91748 | |
| MLR PACKAGING INC | 1388 EAST VALENCIA DR | | | FULLERTON | CA | 92831 | |
| MLRP SERGO LLC | C/O NAI HIFFMAN ASSET MANAGEMENT | ONE OAKBROOK TERRACE, SUITE 400 | | OAKBROOK TERRACE | IL | 60181 | |
| MMSB | 6 MOUNT CARSON AVENUEDORSET BUILDING SUITE 300 | | | MOUNT PEARL | NL | A1N 3K4 | Canada |
| MMSB | PO BOX 8131 STATION A | | | ST. JOHNS | NL | A1B3M9 | Canada |
| MNC - HINESVILLE INC | PO BOX 498 | | | HINESVILLE | GA | 31310 | |
| MNP LLP | 1002-148 FULLARTON STREET | | | LONDON | ON | N6A 5P3 | Canada |
| Mobil Tire Pros, LLC | Mobile Tire Pros, LLC | 568 Moses Drive | ATTN Legal | Indian Land | SC | 29707 | |
| MOBILE COUNTY | 205 GOVERNMENT STREET | | | MOBILE | AL | 36644 | |
| MOBILE COUNTY | PO DRAWER 161009 | | | MOBILE | AL | 36616 | |
| MOBILE COUNTY | REVENUE COMMISSION | ATTN MARILYN E WOOD | 151 GOVERNMENT ST. | MOBILE | AL | 36602 | |
| MOBILE COUNTY | REVENUE COMMISSION | ATTN MARILYN E WOOD | PO BOX 1169 | MOBILE | AL | 36633-1169 | |
| MOBILE COUNTY | WATER, SEWER & FIRE | 5780 THEODORE DAWES RD | | THEODORE | AL | 36582 | |
| MOBILE COUNTY | WATER, SEWER & FIRE | PO BOX 489 | | THEODORE | AL | 36590-0489 | |
| MOBILE GAS SERVICE CORPORATION | 229 SOUTH WILSON AVENUE | | | MOBILE | AL | 36610 | |
| MOBILE GAS SERVICE CORPORATION | PO BOX 105001 | | | ATLANTA | GA | 30348-5001 | |
| MOBILE SERVICES INC | 35 BAYVIEW CT | | | LONDON | ON | N5W 5W4 | Canada |
| MOBILE TIRE SERVICE LLC | 1004 COTTONTAIL DR | | | FORNEY | TX | 75126 | |
| MOCAR AUTO REPAIR | 1405 BLOOR ST WEST | | | TORONTO | ON | M6P 3L4 | Canada |
| MODEL TIRE | 1002 EAST 4TH AVE | | | DURANGO | CO | 81301 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MODERN JANITORIAL & SERVICE CO INC | PO BOX 9187 | | | PENSACOLA | FL | 32513-9187 | |
| Modesto Guerrero III | 65 E Willamette | | | Fresno | CA | 93706 | |
| MODULAR SPACE CORPORATION | 12603 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0126 | |
| Moeung Chap | 525 Chandon Way | | | Lawrenceville | GA | 30044 | |
| Mohamadu Carew | 14835 Dorian Drive | | | Woodbridge | VA | 22193 | |
| MOHAMED HANAFY | 85 BIZZELL AVE | | | DAYTON | OH | 45459 | |
| Mohamed Zamdin | 166 Ampere Parkway | | | Bloomfield | NJ | 07003 | |
| Mohammad Alam | 9107 Olmsted Dr | Apt # 2 | | Charlotte | NC | 28262 | |
| Mohammed Adim | 8482 Metcalf Blvd | Apt. 203 | | Manassas | VA | 20110 | |
| Mohammed Sabawi | 3307 W Saint Anne Ave | | | Phoenix | AZ | 85041 | |
| Mohamoud Aden | 8150 Apple Ridge Rd | Apt. 8150 | | Lewis Center | OH | 43035 | |
| MOHR CONSTRUCTION | 114 JOHN ST | | | TAVISTOCK | ON | N0B 2R0 | Canada |
| Moises Castillo | 5324 Ilene Ct | | | Bakersfield | CA | 93307 | |
| MOLALLA DISCOUNT TIRE | 14377 S MACKSBURG RD | | | MOLALLA | OR | 97038 | |
| MOLLOY LLC | 812 18TH ST | | | UNION CITY | NJ | 07087 | |
| MOLLY MAID | 4302 HOLLY TREE RD | | | WILMINGTON | NC | 28412 | |
| MOLLY MAID OF FARMINGTON | 40 COUNTRY SQAURE DR, UNIT 1-B | | | CROMWELL | CT | 06416 | |
| MOLLY MAID OF FARMINGTON | 780 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| Molly Papa | 5 N Lavida Ct. | | | Savannah | GA | 31419 | |
| MOLLY PITCHER SERVICE | SUNOCO 7011 | PO BOX 922 | | HIGHTSTOWN | NJ | 08520 | |
| MOMC PUBLISHING | DBA GOOD LIFE MAGAZINE | PO BOX 28 | | ARAB | AL | 35016 | |
| MOMENTUM BROADCASTING LLC | 305 E CENTRAL AVE | | | LAFOLLETTE | TN | 37766 | |
| MOMENTUM CONFERENCING CORP | 1111-1030 WEST GEORGIA ST | | | VANCOUVER | BC | V6E2Y3 | Canada |
| MOMENTUM CONFERENCING CORP | 2800 SKYMARK AVE, STE 501 | | | MISSISSAUGA | ON | L4W 5A6 | Canada |
| MONCTON PALLET | 150 LOFTUS ST | | | MONCTON | NB | E1E2N2 | Canada |
| MONETATE INC | 951 EAST HECTOR ST | | | CONSHOHOCKEN | PA | 19428 | |
| MONEY 4 YOU | 1858 W 5150 S | SUITE 503 | | ROY | UT | 84067 | |
| MONEY MAILER BERGEN COUNTY | 48 WOODS AVENUE | | | BERGENFIELD | NJ | 07621 | |
| MONEY MAILER OF CONEJO | 143 TRIUNFO CANYON RD STE 212 | | | WESTLAKE VILLAGE | CA | 91361 | |
| MONEY MAILER OF CONEJO | 4607 LAKEVIEW CANYON RD, #160 | | | WESTLAKE VILLAGE | CA | 91361 | |
| MONEY MAILER OF NORTHERN NJ | 110 CHESTNUT RIDGE RD #206 | | | MONTVALE | NJ | 07645 | |
| MONEY MAILER OF NORTHERN UTAH | PO BOX 709542 | | | SANDY | UT | 84070-9542 | |
| MONEY MAILER OF UTAH COUNTY | 292 S 671 W | | | PLEASANT GROVE | UT | 84062 | |
| MONEY MAILER OF WEBER COUNTY | 8184 HIGHLAND DR | SUITE C1 | | SANDY | UT | 84093-6467 | |
| MONEY PAGES OF FLORIDA INC | 8375 DIX ELLIS TRAIL #201 | | | JACKSONVILLE | FL | 32256 | |
| MONEY SAVER MAGAZINE | 120 N MORRISON ST #200 | | | APPLETON | WI | 54911 | |
| Monica Bradley | 4009 Keys Avenue | | | Brighton | AL | 35020 | |
| Monica Cunningham | 4395 E. Hwy 27 | | | Iron Station | NC | 28080 | |
| MONINDER SINGH | 629 WATERVIEW CT | | | NAPERVILLE | IL | 60563 | |
| Monique Woodley | 3726 Havenwood Rd | | | Charlotte | NC | 28205 | |
| MONKHOUSE LAW IN TRUST | 357 BAY STREET STE 804 | | | TORONTO | ON | M5H 2T7 | Canada |
| Monro Inc. | 200 Holleder Parkway | ATTN Maureen E. Mulholland, General Counsel | | Rochester | NY | 14615 | |
| MONROE COUNTY WATER AUTHORITY | 475 NORRIS DRIVE | 4TH - EAST TOWER | | BUFFALO | NY | 14610-0999 | |
| MONROE COUNTY WATER AUTHORITY | PO BOX 5158 | | | BUFFALO | NY | 14240-5158 | |
| MONSTER BEVERAGE COMPANY | 2390 ANSELMO DR | ATTN LICENSING MANAGER | | CORONA | CA | 92879 | |
| MONTANA DEPARTMENT OF REVENUE | 125 N. ROBERTS | | | HELENA | MT | 59601 | |
| MONTANA DEPARTMENT OF REVENUE | PO BOX 6309 | | | HELENA | MT | 59604 | |
| Montavious Gaddy | 301 heritage lake dr apt k | | | Charlotte | NC | 28262 | |
| MONT-BLEU FORD | 375 MALONEY QUEST | | | GATINEAU | QC | J9P 3W1 | Canada |
| Monte Nisby Jr | 27911 Mandarin | | | Hayward | CA | 94544 | |
| Monte Somerville | 23851 Greenwood Rd | | | Euclid | OH | 44117 | |
| MONTEBELLO CHAMBER OF COMMERCE | 109 N 19TH ST | | | MONTEBELLO | CA | 90640 | |
| MONTEREY COUNTY WEEKLY | 668 WILLIAMS AVE | | | SEASIDE | CA | 93955 | |
| MONTGOMERY ADVERTISER | PO BOX 677580 | | | DALLAS | TX | 75267-7580 | |
| MONTGOMERY BISCUITS | 200 COOSA ST | | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY (AL) | 101 S. LAWRENCE STREET | | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY COUNTY (AL) | COUNTY COMMISSION | 100 S. LAWRENCE STREET | | MONTGOMERY | AL | 36103-4779 | |
| MONTGOMERY COUNTY (AL) | COUNTY COMMISSION | PO BOX 4779 | | MONTGOMERY | AL | 36103-4779 | |
| MONTGOMERY COUNTY (AL) | PO BOX 4720 | | | MONTGOMERY | AL | 36103-4720 | |
| MONTGOMERY COUNTY (AL) | REESE MCKINNY JR/JUDGE OF PROBATE | BUSINESS LICENSE RENEWAL | 101 S. LAWRENCE STREET | MONTGOMERY | AL | 36101-0223 | |
| MONTGOMERY COUNTY (AL) | REESE MCKINNY JR/JUDGE OF PROBATE | BUSINESS LICENSE RENEWAL | PO BOX 223 | MONTGOMERY | AL | 36101-0223 | |
| MONTGOMERY COUNTY (AL) | REVENUE COMMISSIONER | 101 SOUTH LAWRENCE ST | | MONTGOMERY | AL | 36102-1667 | |
| MONTGOMERY COUNTY (AL) | REVENUE COMMISSIONER | PO BOX 1667 | | MONTGOMERY | AL | 36102-1667 | |
| MONTGOMERY COUNTY (MD) | PO BOX 10549 | | | ROCKVILLE | MD | 20849 | |
| MONTGOMERY COUNTY HOSPITAL | PO BOX 478 | | | CONROE | TX | 77305 | |
| MONTGOMERY FLEET | 239 CASEY RD RR#6 | | | BELLEVILLE | ON | K8N 4Z6 | Canada |
| MONTGOMERY FORD SALES LTD | 1119 SUTTON STREET | | | KINCARDINE | ON | N2Z 2C8 | Canada |
| MONTGOMERY GARAGE DOOR SERVICE COMPANY | PO BOX 3178 | | | MONTGOMERY | AL | 36109 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MONTGOMERY LINCOLN | 9620 MONTGOMERY RD | ATTN AMBER DAY | | CINCINATTI | OH | 45242 | |
| MONTGOMERY LOCK & KEY INC | 131 EASTDALE RD S | | | MONTGOMERY | AL | 36117 | |
| MONTGOMERY RADIOLOGY ASSOCIATES | 2055 NORMANDIE DR, STE 108 | | | MONTGOMERY | AL | 36111 | |
| MONTGOMERY WATER WORKS | 2000 INTERSTATE PARK DRIVE | | | MONTGOMERY | AL | 36109 | |
| MONTGOMERY WATER WORKS | PO BOX 1670 | | | MONTGOMERY | AL | 36102-1670 | |
| MONTICELLO MEDIA | 1150 PEPSI PLACE | | | CHARLOTTESVILLE | VA | 22901 | |
| MONTMAGNY TOYOTA | 140 BOUL TACHE OUEST | | | MONTMAGNY | QC | G5V 3A5 | Canada |
| Montry Buford | 15600 Prestancia Dr | | | Austin | TX | 78717 | |
| Monty Pearson | 4220 Savage Drive | | | Louisville | KY | 40216 | |
| MON-VALE HEALTH RESOURCES INC | 1163 COUNTRY CLUB RD, 3-MPOB | | | MONONGAHELA | PA | 15063-1095 | |
| MOODYS INVESTORS SERVICES | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | |
| Moomen Tarbal | 28-16 fort evans rd ne #t1 | | | Leesburg | VA | 20176 | |
| MOORE CANADA CORPORATION | DEPT 410011 | PO BOX 4375 STATION A | | TORONTO | ON | M5W 0J3 | Canada |
| MORAD JAHANSHAHI | 35 Wedgewood PL | | | Concord | ON | L4K4X7 | Canada |
| MORE4APPS INC | 4695 MCARTHUR CT, 11TH FL | | | NEWPORT BEACH | CA | 92660 | |
| MOREAUS THERMAL SERVICES INC | 200 JOSEPH ST | | | SLIDELL | LA | 70458 | |
| MORENO TIRES LLC | 6125 S DEL MORAL BLVD | | | TUCSON | AZ | 85706 | |
| MORGAN COUNTY | SALES & USE TAX DIVISION | 302 LEE STREET N.E. 5TH FLOOR | | DECATUR | AL | 35601 | |
| MORGAN COUNTY | SALES & USE TAX DIVISION | PO BOX 1848 | | DECATUR | AL | 35602 | |
| Morgan Marshall | 5611 Timbertop Lane | | | Charlotte | NC | 28215 | |
| Morgan McKirdy | 4201 Parkwood Court | #1 | | Bakersfield | CA | 93309 | |
| Morgan Ohlson | 12124 Cartgate Lane | | | Charlotte | NC | 28273 | |
| MORGUARD POLYTEK LTD | C/O MORGUARD | 55 CITY CENTRE DR, STE 800 | | MISSISSAUGA | ON | L5B 1M3 | Canada |
| MORNEAU SHEPELL | PO BOX 6124 | POSTAL STATION F | | TORONTO | ON | M4Y 2Z2 | Canada |
| MORNEAU TRANSPORT | 40 RUE PRINCIPALE | | | SAINT-ARSENE | QC | G0L 2K0 | Canada |
| MORRICAL MOTORS | 39511 RANGE RD 24-5 | RR#1 | | CLIVE | AB | T0C 0Y0 | Canada |
| Morris Crawford | 2739 Grimes St | | | Charlotte | NC | 28206 | |
| Morris Hudson | 166 Lynn St | | | West Columbia | SC | 29172 | |
| MORRIS PUBLISHING GROUP | PO BOX 1486 | | | AUGUSTA | GA | 30903-1486 | |
| MORRIS TIRE | 496 BUTLER RD | | | KITTANNING | PA | 16201 | |
| MORRISON & FOERSTER LLP | PO BOX 742335 | | | LOS ANGELES | CA | 90074-2335 | |
| MORTON ATD LLC | C/O BRIOHN PROPERTY MANAGMENT LLC | 3885 NORTH BROOKFIELD RD | STE 200 | BROOKFIELD | WI | 53045-1983 | |
| MORTON UTILITIES | VILLAGE OF MORTON | 120 N MAIN ST | | MORTON | IL | 61550 | |
| MORTON UTILITIES | VILLAGE OF MORTON | PO BOX 28 | | MORTON | IL | 61550 | |
| Moses Mckever | 10806 -L Pointe South Dr | | | Charlotte | NC | 28273 | |
| Moses Rosales | 412 East 33rd Street | | | Houston | TX | 77018 | |
| MOTIVATION DESIGN LLC | 2D FANARAS DR | MOTIVATION DESIGN DBA KURGO | | SALISBURY | MD | 01952 | |
| MOTIVO DISPLAY SOLUTIONS LLC | 1867 HARSH AVE SE | | | MASSILLON | OH | 44646 | |
| MOTOR CITY CHRYSLER | 2300 TECUMSEH ROAD EAST | | | WINDSOR | ON | N8W 1E5 | Canada |
| MOTOR INN OF LEMARS INC | PO BOX 434 | | | ESTHERVILLE | IA | 51334 | |
| MOTOR RACING NETWORK | PO BOX 2801 | ATTN CORPORATE ACCOUNTING | | DAYTON BEACH | FL | 32120 | |
| MOTOR VEHICLE ADMINISTRATION | PO BOX 2273 | | | GLEN BURNIE | MD | 21060-4273 | |
| MOTOVAN CORPORATION | 1391 GAY-LUSSAC SUITE 100 | | | BOUCHERVILLE | QC | J4B7K1 | Canada |
| MOUNT VERNON TOWING INC | PO BOX 636 | | | MOUNT VERNON | WA | 98273 | |
| MOUNTAIN HIGH TREE SERVICE INC | 5717 W 11TH AVE | | | LAKEWOOD | CO | 80214 | |
| MOUNTAIN SPRINGS | 1512 HOLLINS RD NE | | | ROANOKE | VA | 24012 | |
| MOUNTAIN VALLEY SPRING WATER | PO BOX 8182 | | | ASHVILLE | NC | 28814 | |
| MOUNTAINVIEW TERMINALS LTD | 22220 TWP 514A | | | SHERWOOD PARK | AB | T8H 1H4 | Canada |
| MOUNTAIRE CORPORATION | PO BOX 21440 | | | LITTLE ROCK | AR | 72221 | |
| MOVING TARGETS | 812 CHESNUT ST | | | PERKASIE | PA | 18944-1332 | |
| MOVISTA | 406 SE 5TH STREET | SUITE 12 | | BENTONVILLE | AR | 72712 | |
| MOYE FENCE CO INC | 5728 SPREIGHTS BRIDGE RD | | | STANTONSBURG | NC | 27883 | |
| MP2 ENERGY TEXAS LLC | 21 WATERWAY AVENUE, SUITE 450 | | | THE WOODLANDS | TX | 77380 | |
| MP2 ENERGY TEXAS LLC | PO BOX 733560 | | | DALLAS | TX | 75373-3560 | |
| MR AUTO REPAIR | 13850 GLADIOLA CT | | | APPLE VALLEY | MN | 55124 | |
| MR ELECTRIC-HUNTSVILLE | 2812 RUFFNER RD | | | BIRMINGHAM | AL | 35210 | |
| MR MAINTENANCE INC | 5123 N PEARL ST | | | SCHILLER PARK | IL | 60176 | |
| MR RIM LTD | 2-1871 PEMBINA HWY | | | WINNIPEG | MB | R3T 2G7 | Canada |
| MRK LEASING LTD-LB #17 | DEPT #2072 | PO BOX 87618 | | CHICAGO | IL | 60690 | |
| MRS BOP LLC | 1930 OLNEY AVE | | | CHERRY HILL | NJ | 08003 | |
| MS ELECTRIC | 247-A TALBOT STREET | | | ST THOMAS | ON | N5P 1B3 | Canada |
| MS HEATING AND AIR | 123 STEWARD RD | | | KINGS MOUNTAIN | NC | 28086 | |
| MS SECRETARY OF STATE | PO Box 136 | | | Jackson | MS | 39201 | |
| MSC SPORTS BROADCASTING | PO BOX 1014 | | | TROPHY CLUB | TX | 76262 | |
| MSP ELECTRIC | 1747 BANKS RD | | | MARGATE | FL | 33063 | |
| MT SHASTA SPRING WATER CO INC | 1878 TWIN VIEW BLVD | | | REDDING | CA | 96003 | |
| MTD INC DBA KRUI, KWMW, KIDX, KNMB, KTUM | 1086 MECHEM DRIVE | | | RUIDOSO | NM | 88345 | |
| MTM RECOGNITION | PO BOX 15659 | | | OKLAHOMA CITY | OK | 73115-5659 | |
| MTS INC | 1730 MCGILLAVARY BLVD | | | WINNIPEG | MB | R3Y 1A1 | Canada |
| MUDLICK MAIL LLC | 2487 CEDARCREST RD, STE 612 | | | ACWORTH | GA | 30101 | |
| Muhammad Asif | Unit# 1913, 145 Hillcrest Ave | | | Mississauga | ON | L5B3Z1 | Canada |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Muhammad Shah | 7 Saddlebrook Pl NE | | | Calgary | AB | T3J5M3 | Canada |
| MULDOONS | 5680 TIMBERLEA BLVD | | | MISSISSAUGA | ON | L4W4M6 | Canada |
| MULTI MECANO MOBILE | 145 AMELIA-FILLION | | | QUEBEC | QC | G2N 0G7 | Canada |
| MULTI SERVICES LLC | 1391 HOLMES ST | SUITE 113 | | CHATTANOOGA | TN | 37408 | |
| MULTI TIRE | 145 NANTUCKET BLVD | | | SCARBOROUGH | ON | M1P 2N5 | Canada |
| MULTI-PNEUS (1999) INC | 501 NOTRE DAME | | | SAINT-REMI | QC | J0L 2L0 | Canada |
| MULTISYSTEMS LOCKSMITH | 60 DISERA DRIVE | UNIT 303 | | QUEBEC | QC | L4J 9G1 | Canada |
| MULTNOMAH COUNTY TAX COLLECTOR | PO BOX 2716 | | | PORTLAND | OR | 97208-2716 | |
| MULTNOMAH COUNTY TAX COLLECTOR | THE MULTNOMAH BUILDING | 501 SE HAWTHORNE BLVD. SUITE 175 | | PORTLAND | OR | 97214 | |
| MULTYCOM COMMUNICATIONS | 98 ELLERBECK ST | | | TORONTO | ON | M4K 2V1 | Canada |
| MUNCIE CHEVROLET CADILLAC INC | 6580 WEST HOMETOWN BLVD | | | MUNCIE | IN | 47304 | |
| Muneshwar Singh | 110 Hollingsworth Circle | | | Brampton | ON | L7A0J5 | Canada |
| Murali Bandaru | 405 Poppy Hill Ct | | | Waxhaw | NC | 28173 | |
| MURPHY SANITARY SUPPLY LLC | 13105 E 61ST ST STE B | | | BROKEN ARROW | OK | 74012 | |
| MURPHY-HOFFMAN COMPANY | 1600 N CORRINGTON | ATTN ACCOUNTS PAYABLE MANAGER | | KANSAS CITY | MO | 64120 | |
| MURRAY BUICK GMC | 1010 WESTMINSTER AVE WEST | | | PENTICTON | BC | V2A 1L6 | Canada |
| MURRAYS FORD INC | 3007 BLINKER PKWY | | | DU BOIS | PA | 15801 | |
| Musa Purba | 90 Parkway Dr | | | Delaware | OH | 43015 | |
| MUSHIR SAYED | 3834 BRIGHTON COURT | | | ALEXANDRIA | VA | 22305 | |
| MUSSER MOTORS | 1212 W MOORE AVE | | | TERRELL | TX | 75160 | |
| MUSTAFA GHAWI | 245 Birchcliffe Crescent | | | Hamilton | ON | L8T4L1 | Canada |
| MUSTANG CONTRACTING | 14134 KINDERSLEY DR | | | SURREY | BC | V3R 5P5 | Canada |
| MUSTANG FIRE SYSTEMS LLC | PO BOX 505 | | | WEATHERFORD | TX | 76086 | |
| Mutisya Mualuko | 4759 N 35TH STREET | | | MILWAUKEE | WI | 53209 | |
| MUTUAL PROPANE LTD | 16203 - 114 AVENUE | | | EDMONTON | AB | T5M2Z3 | Canada |
| MW PRODUCTIONS | PO BOX 210651 | | | MONTGOMERY | AL | 36121-0651 | |
| MY CREATIVE TEAM | 13315 WILLOW BREEZE LN | | | HUNTERSVILLE | NC | 28078 | |
| MY LOCAL COUNTY NEWS | 110 E 4TH ST | | | NELIGH | NE | 68756 | |
| MYERS CHEVROLET | 1200 BASELINE ROAD | | | OTTAWA | ON | K2C 0A6 | Canada |
| Mynor Garcia | 223 Stephens St | Apt. 1 | | Belleville | NJ | 07109 | |
| Myra Gorski-OConnor | 50 Finnegan Way | | | Henrietta | NY | 14467 | |
| Myra Johnson | 905 Lake Park Drive | Apt. 105 | | Davidson | NC | 28036 | |
| Myron Coleman | 401 4th ave | | | selma | AL | 36701 | |
| Myron Covington | 821 N. Washington St | | | Baltimore | MD | 21205 | |
| Myron Hilliard | 3090 Westheimer Road | | | Stone Mountain | GA | 30087 | |
| MYRTHLEEN STEVENS | 6775 HUNDRED ACRE DR | | | COCOA | FL | 32927 | |
| N LEE GROUP INCORPORATED | 2336 SW OCEAN BLVD #195 | | | STUART | FL | 34996 | |
| N/A | Hercules Tire Sales | 2140 S 129th East Ave | ATTN Legal | Tulsa | OK | 74134 | |
| NACM TAMPA INC | PO BOX 22827 | | | TAMPA | FL | 33622 | |
| NAFECO | 1515 W MOULTON ST | | | DECATUR | AL | 35601 | |
| Naga Srinivasa Satti | 379 Sutro Forest Dr, NW | | | Concord | NC | 28027 | |
| NAGY EQUIPMENT SALES | 1444 LIMA AVE | UNIT C | | FINDLAY | OH | 45840 | |
| Naindra Bhujel | 1735 Marion Street | Apt 29 | | Saint Paul | MN | 55113 | |
| Nakia Alexander | 5315 Riverfront Rd | | | Lake Wylie | SC | 29710 | |
| Nakia Medlin | 10919 Huntington Meadow Lane | | | Charlotte | NC | 28273 | |
| NAMES AND NUMBERS | PO BOX 1479 | | | PITTSBURGH | KS | 66762 | |
| Nancy Anthony | 6205 Barcliff Dr | | | Charlotte | NC | 28212 | |
| Nancy Buckman | 6416 Sterling Ct | | | Stanley | NC | 28164 | |
| Nancy Heaps | 4963 W. 3285 S. | | | West Valley | UT | 84120 | |
| Nancy Lynn | 116 Ellis Way | | | Macon | GA | 31216 | |
| Nancy Macias | 3721 Spring Valley | Apt#236 | | Addison | TX | 75001 | |
| Nancy Roy | 12085 ave.Berlioz app. 104 | | | QUEBEC | QC | G2B4R9 | Canada |
| NANCY SYKES | 1580 OVERTON LN | | | PITTSBURGH | PA | 15217 | |
| Nanditha Kothakota | 903 Century Dr | Apt 102 | | Troy | MI | 48083 | |
| NAPA AUTO PRO | 181 ROUTE 138 | | | ST AUGUSTINE DE DESMAURES | QC | G3A0G2 | Canada |
| NAPA BIRMINGHAM AUTO PARTS | 701 N 39TH ST | | | BIRMINGHAM | AL | 35222 | |
| NARDINI FIRE EQUIPMENT CO OF NORTH DAKOTA | PO BOX 9707 | | | FARGO | ND | 58106 | |
| Naren Uppuluri | 16617 REDCLIFF DR, APT # E | | | HUNTERSVILLE | NC | 28078 | |
| Naresh Gadi | 19927 6th Place W | | | Lynnwood | WA | 98036 | |
| NARESH KUMAR | 16 MURDOCK ST | | | FORDS | NJ | 08863 | |
| NARWHAL TECHNOLOGIES INC | 1161 PHYLLIS AVE | | | MOUNTIAN VIEW | CA | 94040 | |
| NARWHAL TECHNOLOGIES INC | PO BOX 396104 | | | SAN FRANCISCO | CA | 94139-6104 | |
| NASHUA CORPORATION | 200 FIRST STAMFORD PLACE | | | STAMFORD | CT | 06902 | |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET | | | NASHVILLE | TN | 37246 | |
| NASHVILLE ELECTRIC SERVICE | PO BOX 305099 | | | NASHVILLE | TN | 37230-5099 | |
| Nasim Mohammad | 8431 Compatible Way Apt #207 | | | Charlotte | NC | 28262 | |
| NASSAU STEEL LLC | C/O NASSAU EQUITIES | 999 SOUTH OYSTER BAY ROAD STE 200 | | BETHPAGE | NY | 11714 | |
| NASSAU SUPPLY | 650 NASSAU STREET SOUTH | | | WINNIPEG | MB | R3L2L8 | Canada |
| NASSCO INC | 5365 S MOORLAND RD | | | NEW BERLIN | WI | 53151 | |
| Nastesea Anderson | 4119 Tatum st | | | Little rock | AR | 72204 | |
| Natalie Mulligan | 646 Stonebridge Rd | | | Schuylerville | NY | 12871 | |
| Nataly Verdugo | 1801 Wade Ave | | | Bakersfield | CA | 93304 | |
| NATCO MANUFACTURING LTD. | 1456 CHURCH AVENUE | | | WINNIPEG | MB | R2X1G4 | Canada |
| Nate Brooks | 3541 littlestown pike apt 2 | | | Westminster | MD | 21158 | |
| Nathan Cohen | 271 Arlington St | | | Acton | MA | 01720 | |
| Nathan Bohacs | 261 Pickens Street | | | Lincolnville | SC | 29485 | |
| Nathan Giles | 1035 Rustler peak | | | Central point | OR | 97502 | |
| Nathan Gomes | 7704 Kuck Rd | | | Mint Hill | NC | 28227 | |
| Nathan Gulledge | 5516 N. Mayview Ave. | | | Kansas City | MO | 64151 | |
| Nathan Johnson | 601 Phillips St | | | Polk City | IA | 50026 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Nathan Kirby | 108 Hickory Hills Pl Apt 1 | | | Charleston | WV | 25314 | |
| Nathan Kratsas | 4214 Keenleland Ct. | | | Columbus | OH | 43230 | |
| Nathan Newell | 142 Birch Hill Crescent | | | Ammon | NB | E1G4T3 | Canada |
| Nathan Palmer | 12205 N Freya St | | | Mead | WA | 99021 | |
| Nathan Penner | 8908 Oakdale Drive | | | Johnston | IA | 50131 | |
| Nathan Reid | 27 c Sorrel pl SW | | | Calgary | AB | T2W1Z4 | Canada |
| Nathan Robertson | 25920 Al Hwy 251 | | | Toney | AL | 35773 | |
| Nathan Shamblin | 27449 E. 705 Road | | | Wagoner | OK | 74467 | |
| Nathan Stephenson | 806 N. Jefferson Ave. | | | Springfield | MO | 65802 | |
| Nathan Thurman | 13794 Halane St | | | Mount Airy | MD | 21771 | |
| Nathan Timken | 1770 S Rock Rd, #1502 | | | Wichita | KS | 67207 | |
| Nathan Vick | 1205 Peachtree Rd | | | Wilson | NC | 27896 | |
| Nathaniel Goldman | 4424 lugo ave | | | Chino Hills | CA | 91709 | |
| Nathaniel Lewis | 310 Mission Tripp St. | | | Kannapolis | NC | 28083 | |
| Nathaniel Luman | 1619 Hilton Avenue | | | Findlay | OH | 45840 | |
| Nathanil Tabor | 522 Ann Arbor Drive Apt B | | | Bakersfield | CA | 93308 | |
| NATIONAL BATTERY OF CHICAGO INC | 3333 MT PROSPECT RD | | | FRANKLIN PARK | IL | 60131 | |
| NATIONAL COLLEGIATE SALES COMPETITION | 560 PARLIAMENT GARDEN WAY NW | MD0406, ROOM 281 | | KENNESAW | GA | 30144 | |
| NATIONAL CREDIT RECOVERY INC | 6285 NORTHAM DR | 4TH FLOOR | | MISSISSAUGA | ON | L4V 1X5 | Canada |
| National Drayage Services, LLC | 3150 Lenox Park Blvd | Suite 312 | ATTN General Counsel | Memphis | TN | 38115 | |
| NATIONAL ENERGY SOLUTIONS INC | 245 LOWER MORRISVILLE RD | | | FALLSINGTON | PA | 19054 | |
| NATIONAL EQUIPMENT & SERVICE CORP | 3334 E COAST HWY | PMB 317 | | CORONA DEL MAR | CA | 92625 | |
| NATIONAL F&W INC | 82 SAMUEL ST | | | LAKE RONKONKOMA | NY | 11779 | |
| NATIONAL GRID | 175 EAST OLD COUNTRY ROAD | | | HICKSVILLE | NY | 11801 | |
| NATIONAL GRID | PO BOX 11742 | | | NEWARK | NJ | 07101-4742 | |
| NATIONAL GRID | PO BOX 11791 | | | NEWARK | NJ | 07101-4791 | |
| NATIONAL LEASING | 1525 BUFFALO PLACE | | | WINNIPEG | MB | R3T1L9 | Canada |
| NATIONAL LOCK & SAFE COMPANY | 1401 WESTRIDGE RD | | | LINCOLN | NE | 68523 | |
| NATIONAL PURCHASING PARTNERS | PO BOX 749720 | 2706 MEDIA CTR DR | | LOS ANGELES | CA | 90065-1733 | |
| NATIONAL PURCHASING PARTNERS | PO BOX 749721 | | | LOS ANGELES | CA | 90074-9720 | |
| NATIONAL ROOFING PARTNERS | 621 E STATE HWY 121 | SUITE 400 | | COPPELL | TX | 75019 | |
| NATIONAL TIRE & TRUCK REPAIR INC | 490 COX RD | | | COCOA | FL | 32926 | |
| NATIONAL TIRE DISTRIBUTORS | 5035 SOUTH SERVICE ROAD | | | BURLINGTON | ON | L7L 6M9 | Canada |
| NATIONAL TIRE DISTRIBUTORS - 822 - VDS | 16408 121A AVE | | | EDMONTON | AB | T5V 1J9 | Canada |
| NATIONAL TIRE DISTRIBUTORS - 852 - VDS | 6150 MCLAUGHLIN RD | | | MISSISSAUGA | ON | L5R 4E1 | Canada |
| NATIONAL TIRE DISTRIBUTORS - 853 - VDS | 3255 ARGENTIA RD | | | MISSISSAUGA | ON | L5N 3K3 | Canada |
| NATIONAL TIRE DISTRIBUTORS - 854 - VDS | 1399 KENNEDY RD UNIT 8 | | | SCARBOROUGH | ON | M1P 2L6 | Canada |
| NATIONAL TIRE DISTRIBUTORS - 855 - VDS | 4041 N SERVICE RD UNIT 2 | | | BURLINGTON | ON | L7L 4X6 | Canada |
| NATIONAL TIRE DISTRIBUTORS - 857 - VDS | 2730 SWANSEA DR | | | OTTAWA | ON | K1G 6R8 | Canada |
| NATIONAL TIRE DISTRIBUTORS - 858 - VDS | 311 INGERSOLL ST | | | INGERSOLL | ON | N5C 3J7 | Canada |
| NATIONAL TIRE DISTRIBUTORS - 861 - VDS | 160 AIRPORT PKWY | | | BELLEVILLE | ON | K8N 4Z6 | Canada |
| NATIONEX ST-HUBERT | 3505 BOUL LOSCH | | | ST-HUBERT | QC | J3Y5T7 | Canada |
| NATIONWIDE INSURANCE | 1100 LOCUST ST DEPT 2019 | ATTEN TRUST DEPARTMENT | | DES MOINES | IA | 50391 | |
| Natividad Andrews | 2805 Trinity Oaks dr. | #328 | | Arlington | TX | 76006 | |
| NATRONA COUNTY | 200 N CENTER | | | CASPER | WY | 82602 | |
| NATRONA COUNTY | PO BOX 2290 | | | CASPER | WY | 82602 | |
| NAUMANN HOBBS MATERIAL HANDLING INC | DEPT 710007 | PO BOX 514670 | | LOS ANGELES | CA | 60132-3886 | |
| NAVAJO TIMES PUBLISHING COMPANY INC | PO BOX 310 | | | WINDOW ROCK | AZ | 86515 | |
| NAVASOTA EXAMINER | PO BOX 751 | 115 RAILROAD ST | | NAVASOTA | TX | 77868 | |
| Naveed Shahid | 117 Cowan Boulevard | | | Cambridge | ON | N1T1K9 | Canada |
| Naveen Tati | 11304 Tradition View Dr | | | Charlotte | NC | 28269 | |
| NAVEX GLOBAL INC | PO BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| NB POWER | 515 KING STREET | | | FREDERICTON | NB | E3B 4X1 | Canada |
| NB POWER | PO BOX 2000 | | | CARAQUET | NB | E1W1C1 | Canada |
| NC CHILD SUPPORT CENTRALIZED COLLECTIONS | PO BOX 900012 | | | RALEIGH | NC | 27675-9012 | |
| NC E-PROCUREMENT @ YOUR SERVICE | PO BOX 752167 | | | CHARLOTTE | NC | 28275-2167 | |
| NC1 LLC | 2808 S INGRAM MILL RD | A 100 | | SPRINGFIELD | MO | 65804 | |
| NCC | PO BOX 3350 | | | BOSTON | MA | 02241 | |
| NCH HOLDINGS LIMITED | 14 CLYDE AVENUE | DONOVANS INDUSTRIAL PARK | | MOUNT PEARL | NL | A1N4S1 | Canada |
| NCWV MEDIA | PO BOX 2000 | | | CLARKSBURG | WV | 26302-2000 | |
| Neal Cook | 1530 plain Ave. NE | | | Canton | OH | 44714 | |
| Neal Munger | 5408 W. Chelsea Dr. | | | Sioux Falls | SD | 57106 | |
| Neal Reese | 3830 Old Denton Rd. | Unit-42 | | Carrollton | TX | 75007 | |
| Neal Whitlow | 704 Lakepoint Dr. | | | Augusta | KS | 67010 | |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA RURAL RADIO ASSOCIATION | D/B/A KRVN RADIO | PO BOX 880 | | LEXINGTON | NE | 68850-0880 | |
| NEBRASKA SECRETARY OF STATE | Nebraska Secretary of State | P.O. Box 94608 | | Lincoln | NE | 68509-4608 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NEBRASKA SHERIFFS ASSOCIATION | THE NEBRASKA SHERIFF MAGAZINE | PO BOX 27071 | | OMAHA | NE | 68127-0071 | |
| NEBRASKAS BEST CARPET CLEANING | 2732 DOCS DR | | | LINCOLN | NE | 68507 | |
| NEDS GARAGE AND AUTO SALES LLC | 207 CAMELOT DR | | | UNION | SC | 29379 | |
| NEFF VALUATION GROUP | 1605 W CANDLETREE DR | SUITE 109 | | PEORIA | IL | 61614 | |
| Neftali Irizarry Rivera | 401 E Gibbsboro Rd, Apt J-4 | | | Camden | NJ | 08021 | |
| NEIGHBORHOOD NETWORKS PUBLISHING INC | PO BOX 602906 | | | CHARLOTTE | NC | 28260-2906 | |
| Neil Azucena | 13130 Stillington Drive | | | Houston | TX | 77015 | |
| Neil Patel | 84 Palomino Drive | | | Mississauga | ON | L4Z3H8 | Canada |
| Neil Pringle | 2777 Kipling Avenue unit R6 | | | Etobicoke | ON | M9V4M2 | Canada |
| Neil Schlossberg | 2824 Concord Drive | | | Decatur | GA | 30033 | |
| NEILS MOTORS INC | 602 ALFRED RD | | | BIDDEFORDD | ME | 04005 | |
| Nektaria Maidiotis | 3887 Candlelight Drive | | | Mississauga | ON | L5M8B3 | Canada |
| NELIGH NEWS AND LEADER | PO BOX 46 | | | NELIGH | NE | 68756 | |
| NELSON BALTAZAR | 64 OLD PEWTER LANE | | | WETHERSFIELD | CT | 06109 | |
| Nelson Baltazar | | | | | | | |
| Nelson Baltazar | 64 Old Pewter Lane | | | Wethersfield | CT | 06109 | |
| Nelson Bavongkhoun | 6141 Chandler Drive | | | San Diego | CA | 92117 | |
| Nelson Cardoso | 592 Kempton St, Apt. 3 | | | New Bedford | MA | 02740 | |
| NELSON CHRYSLER | 803 BAKER ST | | | NELSON | BC | V1L 4J8 | Canada |
| NELSON FORD SALES INC | 623 RAILWAY ST | | | NELSON | BC | V1L 1H5 | Canada |
| Nelson Pantoja Delgado | 1505 Spitz Ct | | | Brandon | FL | 33511 | |
| Nelson Rodriguez | 125-39 Lucas Street | | | Queens | NY | 11413 | |
| Nelson Tinajero | 118 Obregon Ave | | | Bakersfield | CA | 93307 | |
| NEMEA BOUGAN | 8838 E ILLINOIS AVE | | | SUN LAKES | AZ | 85248 | |
| NEOPOST | 1843 WESTERN WAY | | | TORRANCE | CA | 90501 | |
| NEOPOST | 25880 NETWORK PL | | | CHICAGO | IL | 60673-1258 | |
| NEOPOST | 4913 W LAUREL ST | | | TAMPA | FL | 33607 | |
| NEOPOST | DEPT 3689 | PO BOX 123689 | | DALLAS | TX | 75312-3689 | |
| NEOPOST CANADA LTEE / DPOC | 150 STEELCASE RD W | | | MARKHAM | QC | L3R 3J9 | Canada |
| NEOPOST NORTHEAST | 30 BATTERSON PARK RD | SUITE 100 | | FARMINGTON | CT | 06032 | |
| NERDS ON SITE INC | 131 WHARNCLIFFE ROAD SOUTH | | | LONDON | ON | N6J 2K4 | Canada |
| NESTLE WATERS NA INC | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | |
| NESTOR ROMERO | 1747 n gardiner dr apt # 2b | | | bay shore | NY | 11706 | |
| Nestor Zabala | 1125 Sw 134th Place | | | Miami | FL | 33184 | |
| NET DRIVEN | 201 LACKAWANNA AVE | | | SCRANTON | PA | 18503 | |
| NET DRIVEN | DEPT LA 24572 | | | PASADENA | CA | 91185-3859 | |
| NETCO ELECTRIC LTD | 352 MCLAUGHLIN RD | | | MONCTON | NB | E1A 4R4 | Canada |
| NETMOSPHERE DESIGN INC | 52 SIX POINT ROAD | | | TORONTO | ON | M8Z 2X2 | Canada |
| NETREVOLUTION INTERNET | 175 QUEEN SUITE 105 | | | SHERBROOKE | QC | J1M 1K1 | Canada |
| NEVADA DEPT OF TAXATION | 1550 COLLEGE PARKWAY, SUITE 115 | | | SAN FRANCISCO | NV | 89706 | |
| NEVADA DEPT OF TAXATION | PO BOX 7165 | | | SAN FRANCISCO | CA | 94120-7165 | |
| NEVADA SECRETARY OF STATE | Nevada Secretary of State | 101 N. Carson St. | Ste. 3 | Carson City | NV | 89701 | |
| NEW BRUNSWICK PARKING AUTHORITY | 106 SOMERSET ST | 6TH FLOOR | | NEW BRUNSWICK | NJ | 08901 | |
| NEW CARDINALS STADIUM LLC | PO BOX 888 | | | PHOENIX | AZ | 85001-0888 | |
| NEW ENGLAND INDUSTRIAL TRUCK INC | 28519 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | |
| NEW ENGLAND TIRE & SERVICE ASSOCIATION | 3 LEFEVRE DR | | | KINGSTON | NH | 03848 | |
| NEW ENGLAND TIRE & SERVICE ASSOCIATION | PO BOX 1012 | | | YARMOUTH | ME | 04096 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTATION | GOVERNOR HUGH GALLEN STATE OFFICE PARK | 109 PLEASANT STREET, MEDICAL & SURGICAL BUILDING | | CONCORD | NH | 03301 | |
| New Hampshire Department of Revenue Administation | P.O. Box 637 | | | Concord | NH | 03302-0637 | |
| NEW HANOVER COUNTY | 230 GOVERNMENT CENTER DR, SUITE 190 | | | CHARLOTTE | NC | 28403 | |
| NEW HANOVER COUNTY | PO BOX 580070 | | | CHARLOTTE | NC | 28258 | |
| NEW HANOVER COUNTY | TAX OFFICE | 230 GOVERNMENT CENTER DRIVE SUITE 190 | | WILMINGTON | NC | 28403 | |
| NEW HANOVER COUNTY | TAX OFFICE | PO BOX 18000 | | WILMINGTON | NC | 28406 | |
| NEW HORIZONS CLC OF CHARLOTTE | 300 E HIGHLAND MALL BLVD, STE 610 | | | AUSTIN | TX | 78752 | |
| NEW HORIZONS CLC OF CHARLOTTE | 5001 LOUISE DR | STE 100 | | MECHANICSBURG | PA | 17055 | |
| NEW IMAGE TOWING & RECOVERY INC | 4780 OLD DIXIE HWY | | | FOREST PARK | GA | 30297 | |
| NEW JERSEY DIVISION OF TAXATION | 50 BARRACK STREET | | | TRENTON | NJ | 08608 | |
| NEW JERSEY DIVISION OF TAXATION | AUDIT BILLING SECTION | 50 BARRACK STREET | | TRENTON | NJ | 08695 | |
| NEW JERSEY DIVISION OF TAXATION | AUDIT BILLING SECTION | PO BOX 275 | | TRENTON | NJ | 08695-0275 | |
| NEW JERSEY DIVISION OF TAXATION | PO BOX 999 | | | TRENTON | NJ | 08646-0999 | |
| NEW JERSEY STATE TIRE DEALERS ASSOC | PO BOX 794 | | | MATAWAN | NJ | 07747 | |
| NEW JERSEY TRANSIT CORPORATION | ONE PENN PLAZA EAST | | | NEWARK | NJ | 07105 | |
| NEW LIFE MINISTRIES | PO BOX 400 | | | CHURCHVILLE | VA | 24421 | |
| NEW MEXICO GAS COMPANY | 603 WEST ELM STREET | | | FARMINGTON | NM | 87401 | |
| NEW MEXICO GAS COMPANY | PO BOX 27885 | | | ALBUQUERQUE | NM | 87125-7885 | |
| NEW MEXICO OFFICE OF THE SECRETARY OF STATE | New Mexico Office of the Secretary of State | New Mexico Capitol Annex North | 325 Don Gaspar | Santa Fe | NM | 87501 | |
| NEW SV MEDIA INC | 380 S FIRST ST | | | SAN JOSE | CA | 95113 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NEW VIRGINIA TRACTOR LLC | 17000 BERLIN TURNPIKE | | | PURCELLVILLE | VA | 20132 | |
| NEW YORK STATE CORPORATION TAX | ATTN OFFICE OF COUNSEL | W A HARRIMAN CAMPUS | | BINGHAMTON | NY | 12227 | |
| NEW YORK STATE CORPORATION TAX | NYS ESTIMATED CORPORATION TAX | PO BOX 4136 | | BINGHAMTON | NY | 13902-4136 | |
| NEW YORK STATE CORPORATION TAX | REVENUE DIVISION | ONE COMMERCE PLAZA | 99 WASHINGTON AVENUE | ALBANY | NY | 12231 | |
| NEW YORK STATE CORPORATION TAX | REVENUE DIVISION | PO BOX 22109 | | ALBANY | NY | 12201 | |
| NEW YORK STATE CORPORATION TAX | TAXPAYER SERVICES & REVENUE DIVISION | PROCESSING UNIT PO BOX 22109 | | ALBANY | NY | 12201-2109 | |
| NEW YORK STATE SALES TAX PROCESSING | BUILDING 9 W A HARRIMAN CAMPUS | | | ALBANY | NY | 12227 | |
| NEW YORK STATE SALES TAX PROCESSING | PO BOX 15172 | | | ALBANY | NY | 12212 | |
| NEW YORK STATE TAX DEPARTMENT | ATTN OFFICE OF COUNSEL | W A HARRIMAN CAMPUS | | BINGHAMTON | NY | 12227 | |
| NEW YORK STATE TAX DEPARTMENT | WASTE TIRE MANAGEMENT FEE | PO BOX 4100 | | BINGHAMTON | NY | 13902-4100 | |
| NEW YORK YANKEES PARTNERSHIP | YANKEES STADIUM | ONE EAST 161ST ST | ATTN ROBERT BROWN | BRONX | NY | 10451 | |
| NEWARK TRUCK & TRACTOR INC | 4295 W US RTE 6 | | | MORRIS | IL | 60450 | |
| NEWCASTLE SHELL | 6420 LAKE WASHINGTON BLVD SE | | | NEW CASTLE | WA | 98056 | |
| NEWFOUND DISPOSAL SYSTEMS LTD | 19 HARDING ROAD | | | ST. JOHNS | NL | A1A5T8 | Canada |
| NEWFOUNDLAND POWER INC | 112 MANITOBA DR | | | CLARENVILLE | NL | A5A 1K7 | Canada |
| NEWFOUNDLAND POWER INC | PO BOX 8910 | | | ST. JOHNS | NL | A1B3P6 | Canada |
| NEWMARK GRUBB KNIGHT FRANK | 125 PARK AVE | | | NEW YORK | NY | 10017 | |
| NEWPORT PLAIN TALK | 145 E BROADWAY | | | NEWPORT | TN | 37821 | |
| NEWS JOURNAL | PO BOX 418 | | | WILLIAMSBURG | KY | 40769 | |
| NEWS PUBLISHING COMPANY | PO BOX 286 | 15 1ST ST NW | | WAUKON | IA | 52172 | |
| NEWTECH SKILL CENTER | 4141 NORTH REGAL ST | | | SPOKANE | WA | 99207 | |
| Newton, Drake A. | CLOSED | CLOSED | | | | | |
| NEXEN CORPORATION | 5F., FARMAX PLAZA | BANGBAE - DONG SEODNO-KU | | SEOUL | KOREA | | Korea |
| NEXEN TIRE AMERICA INC | ATTN GENERAL COUNSEL | 21073 PATHFINDER RD, SUITE 100 | | DIAMOND BAR | CA | 91765 | |
| NEXEN TIRE AMERICA, INC. | 21073 PATHFINDER RD | SUITE 100 | | DIAMOND BAR | CA | 91765 | |
| NEXEN TIRE CANADA INC | 140 ALLSTATE PKWY | #500 | | MARKHAM | ON | L3R 5Y8 | Canada |
| NEXEN TIRE CORP (HTR) | 3FL FARMAX SPORTS PLAZA 796-27 | BANGBAE BON-DONG SEOCHO-KU | | SEOUL | KR | | Korea |
| NEXEN TIRE CORP (HTR) | 21073 PATHFINDER RD, SUITE 100 | ATTN GENERAL COUNSEL | | DIAMOND BAR | CA | 91765 | |
| NEXEN TIRE CORP (HTR) | 21073 PATHFINDER RD, SUITE 100 | | | DIAMOND BAR | CA | 91765 | |
| NEXEN TIRE CORP (HTR) - MOLD | 21073 PATHFINDER RD STE 100 | | | DIAMOND BAR | CA | 91765 | |
| NEXGEN GOLF PRODUCTS INC | 60 WEYBRIGHT CT | UNIT 2 | | TORONTO | ON | M1S 4E4 | Canada |
| NEX-TECH | DEPT 262 | 2418 VINE STREET | | HAYS | KS | 67601 | |
| NEX-TECH | DEPT 262 | PO BOX 98 | | LENORA | KS | 67645-0098 | |
| NGUARD INC | 3700 ACRO COPORATE DR | SUITE 525 | | CHARLOTTE | NC | 28273 | |
| NIAGARA LUBRICANT COMPANY INC | 1057 EAST DELAVAN AVE | | | BUFFALO | NY | 14215 | |
| NICHELLE COLVIN | 3203 Hoffman Street | | | Plano | IL | 60545 | |
| Nicholas Alessandro | 7404 Stonehaven Drive | | | Marvin | NC | 28173 | |
| Nicholas Allgaier | 29693 State Hwy Y | | | Jonesburg | MO | 63351 | |
| Nicholas Andrepont | 535 Devon Drive | | | Beaumont | TX | 77707 | |
| Nicholas Bowers | 8090 Dogwood Drive | | | Findlay | OH | 45840 | |
| Nicholas Brewer | 316 Holly Hock | | | North Little Rock | AR | 72117 | |
| Nicholas Bruce | 133 Davis Rd | | | Imperial | PA | 15126 | |
| Nicholas Casciano | 20090 Wolfel Trl | | | Estero | FL | 33928 | |
| Nicholas Duran | 3622 briarcliff rd | | | las vegas | NV | 89115 | |
| Nicholas Farella | 9708 Kincey Avenue | Apt. 208 | | Huntersville | NC | 28078 | |
| Nicholas Farias | 3424 Frankford Ave | Apt 2F | | Lubbock | TX | 79407 | |
| Nicholas Grier | 8074 Gate Pkwy W Apt 3316 | | | Jacksonville | FL | 32216 | |
| Nicholas Grooms | 100 Lee Rd. | | | Stockbridge | GA | 30281 | |
| Nicholas Hazelbaker | 800 Lilac Street | | | Bakersfield | CA | 93308 | |
| Nicholas Helms | 4638 Le Conte Ct | | | Antioch | CA | 94531 | |
| Nicholas Irizarry | 366 E. Grove St | | | Nanticoke | PA | 18634 | |
| Nicholas Johnson | 534 South 380 West | | | Tooele | UT | 84074 | |
| Nicholas Meek | 500 Noblin Bridge Rd | | | Pelahatchie | MS | 39145 | |
| Nicholas Pitts | 2130 rio barranca ct | | | san jose | CA | 95136 | |
| Nicholas Rembert | 700 Eubank blvd SE | | | Albuquerque | NM | 87123 | |
| Nicholas Rohde | 1510 W. Plainfield Rd. | | | LaGrange Highlands | IL | 60525 | |
| Nicholas Ruge | 16851 Peregrine Cir SW | | | Prior Lake | MN | 55372 | |
| Nicholas Sadler | 3152 s. 8520 w. | | | Magna | UT | 84044 | |
| Nicholas Shepard | 1522 Westmeadow Trail | | | Round Rock | TX | 78665 | |
| Nicholas Svensen | 331 S Forest Drive | | | Casper | WY | 82609 | |
| Nicholas Thompson | 3512 S. Elm Eugene St | Apt. X | | Greensboro | NC | 27406 | |
| Nicholas Tucker | 516 Wildberry Drive | | | Pearl | MS | 39208 | |
| Nicholas Walker | 2040 W. Mulberry Court | | | Lincoln | NE | 68522 | |
| Nicholas Zoubek | 9112 Jenny Cook Circle | | | Knoxville | TN | 37923 | |
| Nicholas Zvanut | 5409 Prosperity Ridge Rd. | Apt. 205 | | Charlotte | NC | 28269 | |
| NICK DAVIDSON INC | 3880 TEST CIRCLE | | | LOVELAND | CO | 80538 | |
| Nick Johnson | 1325 Emory Lane NW | | | Concord | NC | 28027 | |
| Nick Kenny | 9081 S Mountain Laurel Ln | | | West Jordan | UT | 84081 | |
| NICK LIPPSTREW | 4890 ROAD 129 | | | DALTON | NB | 69131 | |
| Nickolas Aguiar | 2000 Avondale Dr | | | Bakersfield | CA | 93306 | |
| Nickolas Dougherty | 43360 Corte Almeria | | | Temecula | CA | 92592 | |
| Nickolas Edstrom | 7605 Lanewood Ln N | | | Maple Grove | MN | 55311 | |
| Nico Lessard | 3025 Rue Beaupre | | | St. Augustin De Desmaures | QC | G3A2I5 | Canada |
| NICOL AUTO INC | 400, 2E RUE EST | | | LA SARRE | QC | J9Z 2J1 | Canada |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Nicolas Galletti | 6101 Round Mountain Rd | | | Bakersfield | CA | 93308 | |
| Nicolas Jimenez | 1531 W. Crone Ave. | | | Anaheim | CA | 92802 | |
| Nicolas Rodriguez | 18501 Star Gazer Way | | | Pflugerville | TX | 78660 | |
| Nicole Anderson | 6256 SW 13th ST | | | West Miami | FL | 33144 | |
| Nicole Boles | 1145 North Shore Drive | | | Martinsville | IN | 46151 | |
| Nicole Gormican | 943 Bercovich Cresent | | | Regina | SK | S4N7J8 | Canada |
| Nicole Smith | 1300 Afternoon Sun rd | | | Matthews | NC | 28104 | |
| Nicole Washington | 5745 Kelden Walker Lane | | | Charlotte | NC | 28269 | |
| Nicole Zamora | 15856 Meyer Ave | | | Allen Park | MI | 48101 | |
| NICOR GAS | 1844 FERRY ROAD | | | NAPERVILLE | IL | 60563 | |
| NICOR GAS | PO BOX 5407 | | | CAROL STREAM | IL | 60197-5407 | |
| NIELSE CLEAN SERVICES | 10202 FORUM PARK DR #255 | | | HOUSTON | TX | 77036 | |
| NIELSEN AUDIO | PO BOX 3228 | | | CAROLS TREAM | IL | 60132-3228 | |
| Nigel Rajaram | 1037 Park Hill Drive | | | West Palm Beach | FL | 33417 | |
| Nikhitha Kolli | 9708 Kincey Ave | Apt# 208 | | Huntersville | NC | 28078 | |
| Nikki McGowan | 476 Stone River Rd | | | Lavergne | TN | 37086 | |
| Nilufer Vadiwalla | 904-700 Constellation Drive | | | Mississauga | ON | L5R3G8 | Canada |
| NIMBLE INFORMATION STRATEGIES INC | 115 ENGLEHARD DR | | | AURORA | ON | L4G 3V1 | Canada |
| NISSAN CANADA FINANCIAL SERVICES | 5290 ORBITOR DR | | | MISSISSAUGA | ON | L4W 4Z5 | Canada |
| NISSAN OF VIDALIA | 1609 EAST 1ST ST | | | VIDALIA | GA | 30474 | |
| NISSAN WORLD OF SPRINGFIELD | 146 US HWY 22 | | | SPRINGFIELD | NJ | 07081 | |
| NITTO TIRE CANADA INC | 7791 NELSON ROAD UNIT 120 | | | RICHMOND | BC | V6W1G3 | Canada |
| NITTO TIRE USA INC | 1900 ST ROCHESTER AVE | | | ONTARIO | CA | 91761 | |
| NITTO TIRE USA INC | 5665 PLAZA DRIVE | SUITE 250 | ATTN GENERAL COUNSEL | CYPRESS | CA | 90630 | |
| NITTO TIRE USA INC | ATTN GENERAL COUNSEL | 5665 PLAZA DRIVE | SUITE 250 | CYPRESS | CA | 90630 | |
| NITTO TIRE USA INC | PO BOX 534591 | | | ATLANTA | GA | 30353-4591 | |
| NIXON PEABODY LLP | PO BOX 28012 | | | NEW YORK | NY | 10087-8012 | |
| NJ E-Z PASS | C/O PROFESSIONAL ACCOUNT MANAGEMENT | 633 W. WISCONSIN AVE, STE 1600 | | MILWAUKEE | WI | 53203 | |
| NJ E-Z PASS | VIOLATIONS PROCESSING CENTER | PO BOX 4971 | | TRENTON | NJ | 08650 | |
| NJ MALIN & ASSOCIATES LLC | PO BOX 843860 | | | DALLAS | TX | 75284-3860 | |
| NLFD AUTO LTD | 1331 CENTRAL ST W | | | PRINCE GEORGE | BC | V2M 3E2 | Canada |
| NLR WAREHOUSE LP | PO BOX 4678 | | | ODESSA | TX | 79760 | |
| Nnamdi Smith | 4316 N. Kerby Ave | | | Portland | OR | 97217 | |
| Noah Lawson | 5024 Sitka Rd | | | Walkertown | NC | 27051 | |
| Noah Liebman | 10600 Sunset Canyon Dr | | | Bakersfield | CA | 93311 | |
| Noah Patton | 872 Glynn Oaks Dr | | | Clarkston | GA | 30021 | |
| Noe eliezer Mbock | 5-449 rue denonville | | | Longueuil | QC | J4L2P8 | Canada |
| Noe Hidalgo | 1219 Mahl Street | | | Edinburg | TX | 78539 | |
| Noel Betland | 5512 Nicollet Ave S. Apt 1 | | | Minneapolis | MN | 55419 | |
| NOEL DE LA CRUZ | 6304 S KILKENNY DR | | | CRYSTAL LAKE | IL | 60014-4732 | |
| Noelle Upton | 9721 Ridgemore Drive | | | Charlotte | NC | 28277 | |
| Noelyn Metzger | 5 Winkel Ct | Apt 2b | | Rosedale | MD | 21237 | |
| NOGALES INTERNATIONAL | 268 W. VIEW POINT DRIVE | | | NOGALES | AZ | 85635 | |
| NOKIAN TYRES INC | DEPT CH 16002 | | | PALATINE | IL | 60055-6002 | |
| NOKIAN TYRES INC - CA | PO BOX 4460 | POSTAL STATION A | | TORONTO | ON | M5W4B7 | Canada |
| NOKIAN TYRES PLC (HTR) | 437 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| NOKIAN TYRES PLC (HTR) | 437 MADISON AVENUE | | | NY | NY | 10022 | |
| NOLAN BATTERY COMPANY | PO BOX 10641 | | | JEFFERSON | LA | 70181 | |
| Nolan Billington | 2424 Afton Lane | | | Charlotte | NC | 28208 | |
| Nolan Northrop | 4501 Avia Circle | | | Richmond | VA | 23233 | |
| NOMIS EQUIPMENT LLC | 3636 E LORA LEE CIR | | | SALT LAKE CITY | UT | 84121 | |
| NOODLE ANALYTICS INC | 604 MISSION ST | SUITE 900, 9TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| Norbert Horvat | 10316 76 Street NW | Suite B | | Edmonton | AB | T6A3A7 | Canada |
| Norberto Juarez Garcia | 1916 Norma St | | | Oxnard | CA | 93036 | |
| NORDONIA HILLS BOOSTER CLUB | PO Box 670124 | | | NORTHFIELD | OH | 44067 | |
| NOREMAC TIRES | 376 Main ST | | | ANTIGONISH | NS | | Canada |
| NORFOLK CITY TREASURER | CITY OF NORFOLK - COMMISSIONER OF REVENUE | 810 UNION ST | 1ST FLOOR WING | NORFOLK | VA | 23510 | |
| NORFOLK CITY TREASURER | CITY OF NORFOLK - COMMISSIONER OF REVENUE | PO BOX 2260 | | NORFOLK | VA | 23501-2260 | |
| NORMAN ECKINGER GENERAL CONTRACTOR | 2500 KRISKO CIRCLE SW | | | CANTON | OH | 44706 | |
| Norman Fleeton | 11501 SW 15th St | | | Yukon | OK | 73099 | |
| Norman Kiersznowski | 213 Adams Avenue | Apt 2021 | | Barrington | NJ | 08007 | |
| Norman Wentworth | 5700 Nw 4th Street | | | Lincoln | NE | 68521 | |
| Normand Desmarais | 2084, RUE DE VERSAILLES | | | SAINTE-JULIE | QC | J3E0B6 | Canada |
| Norris Harris | 17874 Tropical Cove Drive | | | Tampa | FL | 33647 | |
| NORTH AMERICAN DIRECTORY SERVICES LLP | 320 E 27TH ST | | | LOVELAND | CO | 80538 | |
| NORTH AMERICAN GALVANIZING CO | PO BOX 843771 | | | DALLAS | TX | 75284-3771 | |
| NORTH AMERICAN TRUCK | 4500 N CLIFF AVE | | | SIOUX FALLS | SD | 57104 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 501 NORTH WILMINGTON STREET | | | RALEIGH | NC | 27640 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | CORP FRANCHISE & INCOME TAX | 501 NORTH WILMINGTON STREET | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | CORP FRANCHISE & INCOME TAX | PO BOX 25000 | | RALEIGH | NC | 27640-0500 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | RALEIGH | NC | 27640 | |
| NORTH CAROLINA DEPARTMENT OF THE SECRETARY OF STATE | North Carolina Department of the Secretary of State | PO Box 29622 | | Raleigh | NC | 27626-0622 | |
| NORTH CAROLINA DEPT OF REVENUE | 501 NORTH WILMINGTON STREET | | | RALEIGH | NC | 27604 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | RALEIGH | NC | 27640-0650 | |
| NORTH CAROLINA DEPT OF REVENUE | WIRE PAYMENT | 501 NORTH WILMINGTON STREET | | RALEIGH | NC | 27603 | |
| NORTH CAROLINA DEPT OF REVENUE | WIRE PAYMENT | | | RALEIGH | NC | 27603 | |
| NORTH CAROLINA DEPT OF REV-SCRAP TIRE DISPOSA | 4701 ATLANTIC AVENUE, SUITE 118 | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPT OF REV-SCRAP TIRE DISPOSA | PO BOX 25000 | | | RALEIGH | NC | 27640-0100 | |
| NORTH CAROLINA DIVISION OF MOTOR VEHICLES | DRIVER & VEHICLE SVCS - INTL REGISTRATION | 1425 ROCK QUARRY RD, STE 100 | | RALEIGH | NC | 27610 | |
| NORTH CAROLINA DIVISION OF MOTOR VEHICLES | PO BOX 29620 | | | RALEIGH | NC | 27626-0620 | |
| NORTH CAROLINA STATE BAR | 217 EDENTON ST | | | RALEIGH | NC | 27601 | |
| NORTH CAROLINA STATE BAR | BOARD OF CONTINUING LEGAL EDUCATION | PO BOX 26148 | | RALEIGH | NC | 27611 | |
| NORTH CAROLINA STATE BAR | MEMBERSHIP DEPARTMENT | PO BOX 26088 | | RALEIGH | NC | 27611 | |
| NORTH CAROLINA TIRE DEALERS ASSOC INC | PO BOX 17046 | | | RALEIGH | NC | 27619 | |
| NORTH CENTRAL TIRE DEALERS AND SUPPLIERS ASSOCIATION | 13304 STONE RD | | | MINNETONKA | MN | 55305 | |
| NORTH DAKOTA TAX COMMISSIONER | OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE, DEPT. 127 | | BISMARCK | ND | 58505-0599 | |
| NORTH DAKOTA TAX COMMISSIONER | OFFICE OF STATE TAX COMMISSIONER | PO BOX 5623 | | BISMARCK | ND | 58506-5623 | |
| NORTH GATEWAY TIRE | 4001 PEARL RD | | | MEDINA | OH | 44256 | |
| NORTH GEORGIA NEWSPAPER GROUP | 308 S THORNTON AVE | | | DALTON | GA | 30720 | |
| NORTH HUDSON PEPPER FESTIVAL INC | PO BOX 432 | | | HUDSON | WI | 54016 | |
| NORTH LITTLE ROCK ELECTRIC | CITY SERVICES | 120 MAIN ST. | | N LITTLE ROCK | AR | 72115 | |
| NORTH LITTLE ROCK ELECTRIC | CITY SERVICES | PO BOX 936 | | N LITTLE ROCK | AR | 72115 | |
| NORTH RIDGEVILLE TIRE | 37775 CENTER RIDGE RD | | | NORTH RIDGEVILLE | OH | 44039 | |
| NORTH SHORE WELDING SUPPLY LTD. | 1555 MIRAMICHI AVENUE | | | BATHURST | NB | E2A1Y4 | Canada |
| NORTH SHORE WHEEL | 1667 TRUNK ROAD | | | SAULT STE. MARIE | ON | P6A6X9 | Canada |
| NORTH STATE TECHNOLOGY SOLUTIONS | 3310 OLD LEXINGTON RD | | | WINSTON SALEM | NC | 27107 | |
| NORTH TEXAS PROPERTY APPRAISALS | 1413 IOWA DR | | | PLANO | TX | 75093 | |
| NORTH TIRE CAPITAL | 777 VICTORIA ST | | | PRINCE GEORGE | BC | V2L 2K5 | Canada |
| NORTH WASHINGTON STREET WATER & SANITATION DISTRICT | 3172 E 78TH AVE | | | DENVER | CO | 80229-6120 | |
| NORTHEAST COPIER & LASER PRINTER | 48 CATALINA LANE | | | NASHUA | NH | 03064 | |
| NORTHEAST TEXAS PUBLISHING | PO BOX 1188 | CREDIT DEPT/ATLANTA CITIZENS JOURNAL | | ATLANTA | TX | 75551 | |
| NORTHLAND INDUSTRIAL TRUCK CO INC | PO BOX 845534 | | | BOSTON | MA | 02284-5534 | |
| NORTHSHORE OVD LANDOWNERS ASSOCIATION | PO BOX 261 | | | PORTLAND | TX | 78374 | |
| NORTHSIDE TIRE INC | 5146 HWY 59 | | | CHEROKEE | IA | 51012 | |
| NORTHSTAR HYUNDAI | 14803 - 137 AVENUE | | | EDMONTON | AB | T5L2L5 | Canada |
| NORTHUMBERLAND TIRECRAFT - COBOURG | 8 STRATHY RD | | | COBOURG | ON | K9A 5J7 | Canada |
| NORTHUMBERLAND TIRECRAFT - TRENTON | 5 FRANKFORD | | | TRENTON | ON | K8V 6H8 | Canada |
| NORTHUMERLAND TIRECRAFT - PORT HOPE | 79 PETER ST | | | PORT HOPE | ON | L1A 1C2 | Canada |
| NORTHWEST ALABAMIAN/T.S./W.C.N. | PO BOX 430 | 1530 21ST ST | | HALEYVILLE | AL | 35565 | |
| NORTHWEST ARKANSAS NEWSPAPERS | PO BOX 1607 | | | FAYETTEVILLE | AR | 72702-1607 | |
| NORTHWEST FIRE SUPPRESSION | 1800 NW 169TH PLACE | SUITE C600 | | BEAVERTON | OR | 97006 | |
| NORTHWEST HANDLING SYSTEMS INC | 18008 NE AIRPORT WAY | | | PORTLAND | OR | 97230 | |
| NORTHWEST HANDLING SYSTEMS INC | PO BOX 749861 | | | LOS ANGELES | CA | 90074-9861 | |
| NORTHWEST PARKWAY LLC | 3701 NORTHWEST PKWY | | | BROOMFIELD | CO | 80023 | |
| NORTHWOOD REALTY SERVICES | 9840 OLD PERRY HWY | | | WEXFORD | PA | 15090 | |
| Norvin Albert | 2256 Deer Run Ridge | | | New Braunfels | TX | 78132 | |
| NOVA OFFICE STRATEGIES INC | 129 W TRADE ST | STE 1420 | | CHARLOTTE | NC | 28202 | |
| NOVA SCOTIA POWER | 1223 LOWER WATER ST. | | | HALIFAX | NS | B3J 3S8 | Canada |
| NOVA SCOTIA POWER | PO BOX 848 | | | HALIFAX | NS | B3J2V7 | Canada |
| NOVAVISION INC | PO BOX 73845 | | | CLEVELAND | OH | 44193 | |
| NOVUS AUTO GLASS | PO BOX 16451 | | | MISSOULA | MT | 59808 | |
| NPG OF CALIFORNIA KEYT/KKFX/KCOY/NEYT | PO BOX 873808 | | | KANSAS CITY | MO | 64187-3808 | |
| NRG MEDIA - KROR | PO BOX 5108 | | | GRAND ISLAND | NE | 68802 | |
| NRG MEDIA LLC | PO BOX 666 | | | KEARNEY | NE | 68848 | |
| NTS COMMUNICATIONS | 1220 BROADWAY | | | LUBBOCK | TX | 79401 | |
| NTS COMMUNICATIONS | PO BOX 10730 | 5307 W LOOPS 289 | | LUBBOCK | TX | 79414-1610 | |
| NUBIA CARDOZA | 1341 NORTH AVE | APT 9D | | ELIZABETH | NJ | 07208 | |
| NUCYCLE TONER & INC | PO BOX 22757 | | | KNOXVILLE | TN | 37933 | |
| NUECES COUNTY | 901 LEOPARD ST. | | | CORPUS CHRISTI | TX | 78401 | |
| NUECES COUNTY | ASSESSOR - COLLECTOR OF TAXES | NUECES COUNTY COURTHOUSE | 901 LEOPARD ST., 3RD FLOOR, ROOM 303 | CORPUS CHRISTI | TX | 78401 | |
| NUECES COUNTY | PO BOX 2810 | ASSESSOR - COLLECTOR OF TAXES | | CORPUS CHRISTI | TX | 78403-2810 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NUECES COUNTY | PO BOX 2810 | | | CORPUS CHRISTI | TX | 78403-2810 | |
| NU-LOOK LAWN MAINTENANCE INC | PO BOX 8193 | | | WILSON | NC | 27893 | |
| NUTEC ELECTRO TEL | 3702B - 48 AVENUE | | | CAMROSE | AB | T4V 4S1 | Canada |
| Nuwee Ross | 7828 Rolling View Ave | | | Baltimore | MD | 21236 | |
| NUZ / DBA GOODTIMES | 107 DAKOTA AVE | | | SANTA CRUZ | CA | 95060 | |
| NUZ / DBA GOODTIMES | 1101 PACIFIC AVE | SUITE 320 | | SANTA CRUZ | CA | 95060 | |
| NV ENERGY | 6226 W. SAHARA AVE. | | | LAS VEGAS | NV | 89146 | |
| NV ENERGY | PO BOX 30073 | | | RENO | NV | 89520-3073 | |
| NV ENERGY | PO BOX 30150 | | | RENO | NV | 89520-3150 | |
| NV SECRETARY OF STATE | 1752 NW Market St #915 | | | Seattle | WA | 98107 | |
| NW EVERGREEN HEATING AND COOLING | PO BOX 2527 | | | SPOKANE | WA | 99220 | |
| NW NATURAL | 220 NW 2ND AVE. | | | PORTLAND | OR | 97209 | |
| NW NATURAL | PO BOX 6017 | | | PORTLAND | OR | 97228 | |
| NYC DEPARTMENT OF FINANCE | PARKING VIOLATIONS / CHURCH STATION | PO BOX 3600 | | NEW YORK | NY | 10008-3600 | |
| NYC DEPARTMENT OF FINANCE | RED LIGHT/SCHOOL ZONE CAMERA UNIT | PO BOX 3641 | | NEW YORK | NY | 10008-3641 | |
| Nygil Chambers | 4008 Madrid Ave | | | Bakersfield | CA | 93309 | |
| NYLCAP Mezzanine Partners III Parallel Fund, L.P. | c/o New York Life Capital Partners | 51 Madison Avenue, Suite 1600 | Attn Thomas Haubenstricker | New York | NY | 10010 | |
| NYLCAP Mezzanine Partners III, L.P. | c/o New York Life Capital Partners | 51 Madison Avenue, Suite 1600 | Attn Thomas Haubenstricker | New York | NY | 10010 | |
| NYLCAP Mezzanine Partners III-K, L.P. | c/o New York Life Capital Partners | 51 Madison Avenue, Suite 1600 | Attn Thomas Haubenstricker | New York | NY | 10010 | |
| NYS CORPORATION TAX | NYS DEPARTMENT OF TAXATION AND FINANCE | ATTN OFFICE OF COUNSELLBUILDING 9 | BUILDING 9, W A HARRIMAN CAMPUS | ALBANY | NY | 12227 | |
| NYS Corporation Tax | P.O. 15181 | | | Albany | NY | 12212-5181 | |
| NYS TAX DEPARTMENT | RPC - HUT | BUILDING 9 W A HARRIMAN CAMPUS | | ALBANY | NY | 12227 | |
| NYS TAX DEPARTMENT | RPC - HUT | PO BOX 15166 | | ALBANY | NY | 12212-5166 | |
| OAK GROVE ATHLETIC BOOSTERS | PO BOX 3716 | | | HUEYTOWN | AL | 35023 | |
| OAK HILLS ARTESIAN WATER CO LTD | 684 FLYING CLUB ROAD | RR #4 | | STIRLING | ON | K0K 3E0 | Canada |
| OAKLEY PONTIAC - BUICK INC | PO BOX 938 | 3800 SE ADAMS RD | | BARTLESVILLE | OK | 74006 | |
| OAKRIDGE FORD | 601 OXFORD ST WEST | | | LONDON | ON | N6H 1T8 | Canada |
| OASIS ORIGINALS INC | 64 JARDIN DR, UNIT 3G | | | VAUGHAN | ON | L4K 3P3 | Canada |
| OASIS REFRESHMENT SERVICE | 37 CASTLEBAR RD | | | ROCHESTER | NY | 14610 | |
| Obed Phicil | 11500 Summit West Blvd | | | Temple Terrace | FL | 33617 | |
| OBRIEN LOCKSMITH | 223 S GOLDSBORO ST | | | WILSON | NC | 27893 | |
| OBrien Rogers | 800 lynnhaven dr apt 6 | | | pocomoke | MD | 21851 | |
| OC TANNER RECOGNITION COMPANY | 1930 SOUTH STATE ST | | | SALT LAKE CITY | UT | 84115 | |
| OCCONEECHEE COUNCIL/BOY SCOUNTS OF AMERICA | 3231 ATLANTIC AVE | | | RALEIGH | NC | 27604 | |
| OCCUPATIONAL HEALTH CENTERS OF ARKANSAS PA | PO BOX 82878 | | | ATLANTA | GA | 30354-0878 | |
| OCCUPATIONAL HEALTH CENTERS OF KANSAS | PO BOX 369 | | | LOMBARD | IL | 60148-0369 | |
| OCCUPATIONAL HEALTH CENTERS OF MICHIGAN | PO BOX 5106 | | | SOUTHFIELD | MI | 48086-5106 | |
| OCCUPATIONAL HEALTH CENTERS OF NEW JERSEY | PO BOX 8750 | | | ELKRIDGE | MD | 21075-8750 | |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST PA | PO BOX 18277 | | | BALTIMORE | MD | 21227-0277 | |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST PA | PO BOX 20127 | | | CRANSTON | RI | 02920-0942 | |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST PA | PO BOX 75410 | | | OKLAHOMA CITY | OK | 73147-0410 | |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST PA | PO BOX 75427 | | | OKLAHMOA CITY | OK | 73147-5427 | |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST PA | PO BOX 8750 | | | ELKRIDGE | MD | 21075-8750 | |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST PA | PO BOX 9005 | | | ADDISON | TX | 75001-9005 | |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST PA | PO BOX 9009 | | | BROOMFIELD | CO | 80021-9009 | |
| OCCUPATIONAL HEALTH CENTERS OF THE SW PA | 1818 E SKY HARBOR CIR N | | | PHOENIX | AZ | 85034-3407 | |
| OCEAN AUDIT INC | 1224 MILL ST | BUILDING B | | EAST BERLIN | CT | 06023 | |
| OCEAN MEDIA | 3727 SE OCEAN BLVD STE 200 | | | STUART | FL | 34996 | |
| OCEAN TRAILER | 9076 RIVER ROAD | | | DELTA | BC | V4G 1B5 | Canada |
| Ochoa, Jose | 8419 Luxor Street | | | Downey | CA | 90241 | |
| OCONEE PERFORMING ARTS SOCIETY INC | 4980-A CAREY STATION RD | | | GREENSBORO | GA | 30642 | |
| OCTAGON INC | PO BOX 74008253 | | | CHICAGO | IL | 60674-8253 | |
| Octavian Brown | 807 east 38 street | | | Savannah | GA | 31401 | |
| Octavious Spruill | 1828 Stonecrest Street | | | Greensboro | NC | 27405 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Odalys Estrada | 11378 SW 243 RD Terrace | | | Homstead | FL | 33032 | |
| ODENS AUTO GLASS INC | 2253 2ND AVE NW | | | CULLMAN | AL | 35058 | |
| Odenya Butler | 1301 Anniston Place | | | Indian Trail | NC | 28079 | |
| OECONNECTION LLC | PO BOX 92315 | | | CLEVELAND | OH | 44193 | |
| OFF ROAD EVOLUTION | 1829 W COMMONWEALTH AVE | | | FULLERTON | CA | 92833 | |
| OFFICE ENVIRONMENTS INC | PO BOX 411248 | | | CHARLOTTE | NC | 28241-1248 | |
| OFFICE INTERIORS | 656 WINDMILL ROAD | | | DARTMOUTH | NS | B3B1B8 | Canada |
| OFFICE OF KENTUCKY SECRETARY OF STATE | Office of the Kentucky Secretary of State | 700 Capital Ave. | Ste. 152 | Frankfort | KY | 40601 | |
| Office of State Tax Commissioner | 600 E. Boulevard Ave | Dept. 127 | | Bismarck | ND | 58505-0599 | |
| OFFICE OF THE INDIANA SECRETARY OF STATE | Office of the Indiana Secretary of State | 200 W. Washington St. | Room 201 | Indianapolis | IN | 46204 | |
| OFFICE OF THE MINNESOTA SECRETARY OF STATE | Office of the Minnesota Secretary of State | 60 Empore Dr. | Suite 100 | Saint Paul | MN | 55103 | |
| OFFICE OF THE SECRETARY OF STATE OF WISCONSIN | Office of the Secretary of State of Wisconsin | P.O. Box 7848 | Madison | Madison | WI | 53707-7848 | |
| OFFICE OF THE SECRETARY OF STATE, STATE OF CONNECTICUT | Office of the Secretary of the State | State of Connecticut | 30 Trinity Street | Hartford | CT | 06106 | |
| OFFICE TEAM | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| OFFICEMAX NORTH AMERICA | PO BOX 101705 | | | ATLANTA | GA | 30392-1705 | |
| OGDEN PUBLICATIONS | PO BOX 7007 | | | WHEELING | WV | 26003 | |
| OHIO AUTOMOTIVE SUPPLY CO | PO BOX 209 | | | FINDLAY | OH | 45839-0209 | |
| OHIO BUREAU OF WORKERS COMPENSATION | BWC STATE INSURANCE FUND | PO BOX 89492 | | CLEVELAND | OH | 44101-6492 | |
| OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD | | | COLUMBUS | OH | 43229 | |
| OHIO DEPARTMENT OF TAXATION | COMMERCIAL ACTIVITY TAX | 4485 NORTHLAND RIDGE BLVD | | COLUMBUS | OH | 43229 | |
| OHIO DEPARTMENT OF TAXATION | COMMERCIAL ACTIVITY TAX | PO BOX 182857 | | COLUMBUS | OH | 43218 | |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16158 | | | COLUMBUS | OH | 43216-6158 | |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16560 | | | COLUMBUS | OH | 43216-6560 | |
| OHIO LOGISTICS LTD | 1800 INDUSTRIAL DR | PO BOX 952 | | FINDLAY | OH | 45839-0952 | |
| OHIO RACK INC | PO BOX 3517 | | | ALLIANCE | OH | 44601 | |
| OHIO RACK INC - CA | 1405 SLIBERTY AVENUE | PO BOX 3517 | | ALLIANCE | OH | 44601 | |
| OHIO SECRETARY OF STATE | | | | | | | |
| OHIO TREASURER OF STATE | BUREAU OF MOTOR VEHICLES | PO BOX 183089 | | COLUMBUS | OH | 43218-3089 | |
| OK TIRE STORE | PO BOX 70457 | | | TUSCALOOSA | AL | 35407 | |
| OKLAHOMA CITY POLICE DEPARTMENT | PO BOX 96-0187 | PERMIT AND ID DIVISION | | OKLAHOMA CITY | OK | 73196 | |
| OKLAHOMA CORPORATION COMMISSION | TRANSPORTATION DIVISION | PO BOX 52000 | | OKLAHOMA CITY | OK | 73152-2000 | |
| OKLAHOMA COUNTY | 320 ROBERT S. KERR AVENUE ROOM 505 | | | OKLAHOMA CITY | OK | 73126 | |
| OKLAHOMA COUNTY | PO BOX 268875 | | | OKLAHOMA CITY | OK | 73126 | |
| OKLAHOMA COUNTY | TREASURER | OKLAHOMA COUNTRY ANNEX BUILDING | 320 ROBERT S. KERR AVENUE ROOM 307 | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA COUNTY | TREASURER | PO BOX 268875 | | OKLAHOMA CITY | OK | 73126-8875 | |
| OKLAHOMA GAS & ELECTRIC COMPANY | 3101 36TH AVENUE SE | | | NORMAN | OK | 73026 | |
| OKLAHOMA GAS & ELECTRIC COMPANY | PO BOX 24990 | | | OKLAHOMA CITY | OK | 73124-0990 | |
| OKLAHOMA NATURAL GAS | 401 NORTH HARVEY AVENUE | | | OKLAHOMA CITY | OK | 73101-0401 | |
| OKLAHOMA NATURAL GAS | PO BOX 219296 | | | KANSAS CITY | MO | 64121-9296 | |
| OKLAHOMA SECRETARY OF STATE | Oklahoma Secretary of State | Colcord Center | 421 NW 13th St. | Oklahoma City | OK | 73103 | |
| OKLAHOMA SECRETARY OF STATE | Secretary of State | Colcord Center | 421 NW 13th St. | Oklahoma City | OK | 73103 | |
| OKLAHOMA TAX COMMISSION | INCOME TAX | 2501 NORTH LINCOLN BOULEVARD | | OKLAHOMA CITY | OK | 73194 | |
| Oklahoma Tax Commission | Income Tax | P.O. Box 26800 | | Oklahoma City | OK | 73126-0800 | |
| OLA MAHMOOD | 2954 FALLING WATERS LANE | | | LINDENHURST | IL | 60046 | |
| Olan Richardson | 1424 domas dr | | | Jacksonville | FL | 32211 | |
| OLD DOMINION UNIVERSITY | 4401 POWHATAN AVE | ROOM 102C | | NORFOLK | VA | 23529 | |
| OLD ENGLISH BUILDING MAINTENANCE INC | 1009 N VAIL DR | | | SIOUX FALLS | SD | 57110 | |
| OLGUIN BROS LANDSCAPING | 6875 FANNETT RD | | | BEAUMONT | TX | 77705 | |
| Oliver Neal | 6640 Humboldt Ave N Apt#303 | | | Brooklyn Center | MN | 55430 | |
| Oliver Thompson | 214 Freiberger St | | | Nash | TX | 75569 | |
| Olivier Hebert | 1123 Beauregard | | | Beloeil | QC | J3G5T3 | Canada |
| olivier Leblond Paquin | 3071 rue beaupre | | | saint-augustin-de-desmaures | QC | g3a2l7 | Canada |
| OLSTEN | PO BOX 371084 | | | PITTSBURGH | PA | 15250-7084 | |
| OLTON ENTERPRISE/HALE CENTER AMERICAN | PO BOX 1075 | | | OLTON | TX | 79064 | |
| Oly Holguin | 2200 Uecker Dr 9305 | | | Lewisville | TX | 75067 | |
| OMAHA RANCH LLC & WEST KINGS RANCH LLC | PO BOX 9440 | | | FRESNO | CA | 93792 | |
| OMAHA STORM CHASERS | WERNER PARK | 12356 BALLPARK WAY | | PAPILLION | NE | 68046 | |
| OMAR CANVAS & AWNING CO INC | 202 WESLEY STREET | | | JOHNSON CITY | TN | 37601 | |
| Omar Castillo-Hernandez | 3797 Palm Avenue | | | San Diego | CA | 92154 | |
| Omar Diaz Devillegas | 4206 N. Stewart Rd | | | Palmhurst | TX | 78573 | |
| Omar Franco | 4401 Lantados St | | | Bakersfield | CA | 93307 | |
| OMAR IBARRA | 1545 ZENOBIA ST | | | DENVER | CO | 80204 | |

AYD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Omar Ibarra | 1545 Zenobia ST | | | Denver | CO | 80204 | |
| Omar Jimenez | 2880 Donax Ave | | | San Diego | CA | 92154 | |
| Omar Oregon Juarez | 4400 Thatch Ave | | | Bakersfield | CA | 93313 | |
| Omar Pena | 5111 N. 10th | # 157 | | McAllen | TX | 78504 | |
| Omar Quintana | 3601 S 16th Ave | Apt 301 | | Tucson | AZ | 85713 | |
| Omar Rodriguez | 525 Valencia Park Drive | | | Beffner | FL | 33584 | |
| Omar Sahmoudi | 5750 Olinda Road | | | El Sobrante | CA | 94803 | |
| OMNI MECHANICAL SERVICES | 5918 SOUTH 129TH E AVE | | | TULSA | OK | 74134 | |
| OMNI UNITED (S) PTE LTD | ATTN Jennifer Erickson | 205 KILTS COURT | | FAIRFIELD | CA | 94534 | |
| OMNILIFT | 7584 MORRIS COURT | SUITE 222 | | ALLENTOWN | PA | 18106 | |
| ON HOLD COMPANY | 6840 WEST 70TH ST | | | SHREVEPORT | LA | 71129 | |
| ONCE UPON A FARM | 722 COUNTRY RD 7 | | | PICTON | ON | K0K 2T0 | Canada |
| ONE HOUR TRANSLATION | SILICON VALLEY BANK | 3003 TASMAN DR | 3301155486 | SANTA CLARA | CA | 95054 | |
| ONEPATH SYSTEMS OF NC LLC | 170 CHASTAIN MEADOWS CT | | | KENNESAW | GA | 30144 | |
| ONEPATH SYSTEMS OF NC LLC | 2053 FRANKLIN WAY | | | MARIETTA | GA | 30067 | |
| ONEPATH SYSTEMS OF NC LLC | PO BOX 300023 | | | DULUTH | GA | 30096-0300 | |
| ONEPATH SYSTEMS OF NC LLC | PO BOX 913847 | | | ATLANTA | GA | 31193-1847 | |
| ONESOURCE WATER LLC | PO BOX 677867 | | | DALLAS | TX | 75267-7867 | |
| ONLY TOYOTA | 6814 CRENSHAW BLVD | ATTN JOHN BAILEY | | LOS ANGELES | CA | 90043 | |
| ONMEDIA | 1123 WILKES BLVD STE 350 | | | COLUMBIA | MO | 65201 | |
| ON-SITE FUEL SERVICE INC | PO BOX 534632 | | | ATLANTA | GA | 30353-4632 | |
| ONTARIO COURT OF JUSTICE | CITY OF LONDON | 824 DUNDAS STREET E. | | LONDON | ON | N5W 5R1 | Canada |
| ONTARIO COURT OF JUSTICE | PROVINCIAL OFFENCES OFFICE | HALTON COURT SERVICES 2051 PLAINS ROAD E | | BURLINGTON | ON | L7R5A5 | Canada |
| ONTARIO HYUNDAI | 1505 DUNDAS ST E | | | WHITBY | ON | L1N 2K6 | Canada |
| ONTARIO TIRE DEALERS | 3350 FAIRVIEW STREET | SUITE 30148 | | BURLINGTON | ON | L7N3L5 | Canada |
| ONTARIO TIRE DEALERS ASSOCIATION | PO BOX 516 | | | DRAYTON | ON | N0G 1P0 | Canada |
| ONTARIO TIRE STEWARDSHIP | 405 THE WEST MALL | SUITE 500 | | TORONTO | ON | M9C5K7 | Canada |
| ONTARION CORP 003135688 / EUROPEAN AUTO | 11-333 WYCROFT RD | | | OAKVILLE | ON | L6K 2H2 | Canada |
| Onyinye Oji | 40 Belle Ave | | | Paterson | NJ | 07522 | |
| OPELIKA FORD INC | 801 COLUMBUS PARKWAY | | | OPELIKA | AL | 36801 | |
| OPEN & SHUT ENTERPRISES | 6612 DOWNING AVE | | | BAKERSFIELD | CA | 93308-5806 | |
| OPEN ROAD INFINITI-LANGLEY | 5995 COLLECTION DR | | | LANGLEY | BC | V3A 0C2 | Canada |
| OPEN ROAD LEXUS | 5631 PARKWOOD WAY | | | RICHMOND | BC | V6V 2M6 | Canada |
| OPEN ROAD TOYOTA RICHMOND | 13251 SMALLWOOD PLACE | | | RICHMOND | BC | V6V 1W8 | Canada |
| OPEN TEXT INC | 24685 NETWORK PL | | | CHICAGO | IL | 60673-1246 | |
| OPENROAD AUTO GROUP (PORT MOODY) | 3170 ST JOHNS STREET | | | PORT MOODY | BC | V3H 2C7 | Canada |
| OPENROAD RICHMOND LEXUS | 5631 PARKWOOD WAY | | | RICHMOND | BC | V6V 2M6 | Canada |
| OPERA SOLUTIONS LLC | 10 EXCHANGE PLACE | 11TH FLOOR | | JERSEY CITY | NJ | 07302 | |
| OPEX CORPORATION | 305 COMMERCE DR | | | MOORESTOWN | NJ | 08057 | |
| Opoku Addo | 1611 W 146th #A | | | Gardena | CA | 90247 | |
| OPTI SOLUTION SERVICES CORPORATION | 2497 CHRISTENBURY HALL CT NW | | | CONCORD | NC | 28027 | |
| OPTIMAL AUTO GLASS INC | 3095 RUE HALPERN | | | VILLE ST-LAURENT | QC | H4S 1P5 | Canada |
| OPTIMIZE SOCIAL MEDIA | 1 1MATION WAY SUITE W330-D | | | OAKDALE | MN | 55128 | |
| OPTIMIZE SOCIAL MEDIA | 440 HAYWARD AVE N | | | OAKDALE | MN | 55128 | |
| OPTION SUBARU | 1900 AV JULES-VERNE | | | QUEBEC | QC | G2G 2R2 | Canada |
| OPTOMI LLC | PO BOX 823424 | | | PHILADELPHIA | PA | 19182-3424 | |
| OPUS MEDIA PRODUCTIONS LLC | 3724 WOODVALE RD | | | BIRMINGHAM | AL | 35223 | |
| ORACLE AMERICA INC | PO BOX 203448 | | | DALLAS | TX | 75320-3448 | |
| ORACLE BUILDING MAINTENANCE | 5 WINSTON BAY | | | BRANDON | MB | R7B 4A2 | Canada |
| ORACLE BUILDING MAINTENANCE | PO BOX 21101 DOMINION | | | CALGARY | AB | T2P 4H5 | Canada |
| ORACLE CREDIT CORPORATION | C/O WELLS FARGO BANK NW NA | 260 N CHARLES LINDBERGH DR | MAC U1240-026 | SALT LAKE CITY | UT | 84116 | |
| Oral Fox | 14768 62nd Ct N | | | Loxahatchee | FL | 33470 | |
| ORANGE COUNTY (FL) | PO BOX 545100 | SCOTT RANDOLPH, TAX COLLECTOR | | ORLANDO | FL | 32854 | |
| ORANGE COUNTY (FL) | SCOTT RANDOLPH, TAX COLLECTOR | 301 SOUTH ROSALIND AVE. | | ORLANDO | FL | 32854 | |
| ORASI SOFTWARE INC | PO BOX 18803 | | | NEWARK | NJ | 07191-8803 | |
| ORASI SOFTWARE INC | PO BOX 56346 | | | ATLANTA | GA | 30343 | |
| OREDA HAMM | 324 BORAGE AVE | | | PRINCETON | WV | 24739 | |
| OREGANS AUTOMOTIVE GROUP | 60 BAKER DR | | | DARTMOUTH | NS | B2W 6L4 | Canada |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | SALEM | OR | 97301-2555 | |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14780 | | | SALEM | OR | 97309-0469 | |
| OREGON SECRETARY OF STATE | Oregon Secretary of State | Public Services Building | 255 Capitol St. NE | Salem | OR | 97310 | |
| ORIGINAL DIAMOND DESIGNS INC | 8374 MARKET ST #478 | | | LAKEWOOD RANCH | FL | 34202 | |
| Orin Staples | 8612 Vanderbilt Ct # 412 | | | Fort Worth | TX | 76120 | |
| ORKIN EXTERMINATING CO INC | 12030 LAKELAND PARK BLVD | STE 125 | | BATON ROUGE | LA | 70809-4220 | |
| ORKIN EXTERMINATING CO INC | 6940 W SNOWVILLE RD | | | BRECKSVILLE | OH | 44141 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ORKIN EXTERMINATING CO INC | PO BOX 429 | | | ARDEN | NC | 28704 | |
| ORKIN LLC | 1555 E 2ND ST N | | | WICHITA | KS | 67214-4121 | |
| ORKIN LLC | 1850 YORK RD | SUITE F | | TIMONIUM | MD | 21093-5122 | |
| ORKIN LLC | 2308 E MOUNT VERNON ST | | | WICHITA | KS | 67211-5415 | |
| ORKIN LLC | 2800 NE LOOP 410 STE #107 | | | SAN ANTONIO | TX | 78218 | |
| ORKIN LLC | 3111 MEETING ST RD | | | NORTH CHARLESTON | SC | 29405 | |
| ORKIN LLC | 4995 LACROSS RD, STE 1150 | | | NORTH CHARLESTON | SC | 29408-8542 | |
| ORKIN LLC | 7180 TROY HILL DR | SUITES G&H | | ELKRIDGE | MD | 21075 | |
| ORKIN PEST CONTROL | PO BOX 7161 | | | PASADENA | CA | 91109-7161 | |
| ORKIN PEST CONTROL - TX | 4116 MCKNIGHT RD | | | TEXARKANA | TX | 75503 | |
| ORKIN PEST CONTROL - TX | PO BOX 6737 | | | TEXARKANA | TX | 75505 | |
| ORKIN-CA | 5840 FALBOURNE ST | | | MISSISSAUGA | ON | L5R 4B5 | Canada |
| ORKO DEVELOPMENT LTD | 90 CHAMPLIN CRESCENT | | | SASKATOON | SK | S7H 4T3 | Canada |
| ORLANDO CORP | 6205-B AIRPORT RD | 5TH FLOOR | | MISSISSAUGA | ON | L4V1E3 | Canada |
| Orlando Pena | 727 E Spreading Oak | | | Houston | TX | 77076 | |
| Orlando Raynor | 3 Dovehaven Crescent | | | Brampton | ON | L6P2N8 | Canada |
| Orlando Rubalcava | 7130 horizon peak | | | San Antonio | TX | 78233 | |
| Orlando Santini | 275 W Juniper ave  apt#1132 | | | Gilbert | AZ | 85233 | |
| ORLANDO UTILITIES COMM (OUC) | 100 WEST ANDERSON ST. | | | ORLANDO | FL | 32801 | |
| ORLANDO UTILITIES COMM (OUC) | PO BOX 31329 | | | TAMPA | FL | 33631-3329 | |
| Orlando West | 5593 Old Orchard Court | | | Rex | GA | 30293 | |
| Orlando Yepez | 1281 Ashford Way | Unit 8 | | Medford | OR | 97504 | |
| Orvester Joiner | 135 Item Avenue | | | Mobile | AL | 36607 | |
| Oscar Aguirre | 5803 Ingram Rd, Apt. 2704 | | | San Antonio | TX | 78224 | |
| Oscar Carcamo | 1097 Warpers Ln | | | Fort Mill | SC | 29715 | |
| OSCAR CARRILLO | 5516 SANDERS AVE | | | EL PASO | TX | 79924 | |
| Oscar Dondiego Canada | 4420 monna st | | | Haltom city | TX | 76117 | |
| Oscar Garcia | 10611 Glenwolde Dr | | | Houston | TX | 77099 | |
| Oscar Hernandez | 5689 S Watchwood DR Apt 10 | | | Taylorsville | UT | 84129 | |
| Oscar Huarhua | 75 South 30th st. | | | San Jose | CA | 95116 | |
| Oscar Linares Calvio | 948 North Brown Street | | | Springfield | MO | 65802 | |
| Oscar Lopez | 3917 Oregon St | | | Bakersfield | CA | 93306 | |
| Oscar Perez | 3805 Nina Ave | | | Reno | NV | 89512 | |
| Oscar Ruiz | 1508 Fulton Street | | | San Angelo | TX | 76905 | |
| Oscar Sida | 276 Redwood Meadow Dr | | | Bakersfield | CA | 93308 | |
| Oscar Velasquez | 438 American Boulevard | | | Brentwood | NY | 11717 | |
| Oscar Yniguez | 6657 w 88th pl | | | Oak Lawn | IL | 60453 | |
| OSCEOLA TIRE & SERVICE LLC | 210 NORTH STATE ST | | | OSCEOLA | FL | 68651 | |
| OSHAWA TIRE AUTO CENTRE | 345 KING ST W | | | OSHAWA | ON | L1J 2J7 | Canada |
| OSLER, HOSKIN & HARCOURT LLP | 1 FIRST CANADIAN PLACE | PO BOX 50 | | TORONTO | ON | M5X1B8 | Canada |
| OSLER, HOSKIN & HARCOURT LLP | 450-1ST ST W TRANSCANADA TOWER | STE 2500 | | CALGARY | AB | T2P 5H1 | Canada |
| Osmail Blanco Perez | 8003 Sequester Loop | | | Land O Lakes | FL | 34637 | |
| Osteen Spaulding | 163 Southfield Rd. | | | Lumberton | NC | 28360 | |
| Ostrowski, Albert J. | | | | | | | |
| Osvaldo Diaz | 21255 south main st | | | carson | CA | 90745 | |
| Osvaldo Oyola | 231 ELBERON AVE | | | Paterson | NJ | 07502 | |
| Osvin Gonzalez | 4045 Northridge Way, Apt. 4 | | | Norcross | GA | 30093 | |
| OTDA GOLF CLASSIC | PO BOX 516 | | | DRAYTON | ON | N0G 1P0 | Canada |
| Otha Montgomery | 1328 Logan Avenue | | | Canton | OH | 44703 | |
| Otoniel Rodriguez | 14232 Abington Heights Dr | | | Orlando | FL | 32828 | |
| OTOWN AUTO LTD | 276 B RESTIGOUCHE RD | | | OROMOCTO | NB | E2V 2G9 | Canada |
| OTPS CLEANING SERVICES | 4995 NW 72 AVE | SUITE 308 | | MIAMI | FL | 33166 | |
| OTPS CLEANING SERVICES | 7352 SW 134 PL | | | MIAMI | FL | 33186 | |
| OTTAWA TIRES AND RIMS | 5370 CANTOTEK RD | | | OTTAWA | ON | K1J 9E8 | Canada |
| OTTAWATIRES.NET | 3057 GREENLAND RD | | | DUNROBIN | ON | K0A 1T0 | Canada |
| OTTO POLILLI TRUCKING | 6538 BAERTOWN RD NW | STE 307 BOX 307 | | DOVER | OH | 44622 | |
| OUR TOWN OF AUSTIN | 5114 BALCONES WOODS DR | | | AUSTIN | TX | 78759 | |
| OURISMAN CHEVY BUICK GMC OF ALEXANDRIA | 1800 OLD RICHMOND HWY | | | ALEXANDRIA | VA | 22303 | |
| OURISMAN FORD LINCOLN OF ALEXANDRIA | 6129 RICHMOND HWY | | | ALEXANDRIA | VA | 22303 | |
| OURMED LLC | 3077 CARTER HILL RD | | | MONTGOMERY | AL | 36111 | |
| OVERHEAD DOOR (HAMILTON-BURLINGTON) LTD | 5450 HARVESTER RD | | | BURLINGTON | ON | L7L 5N5 | Canada |
| OVERHEAD DOOR CO OF BALTIMORE | 3501 CENTURY AVE | | | BALTIMORE | MD | 21227 | |
| OVERHEAD DOOR CO OF BIRMINGHAM | DIV OF SOUTHERN OVERHEAD DOOR INC | 2600 CRESTWOOD BLVD | PO BOX 100906 | IRONDALE | AL | 35210 | |
| OVERHEAD DOOR CO OF COLUMBIA | PO BOX 5979 | | | WEST COLUMBIA | SC | 29171 | |
| OVERHEAD DOOR CO OF FAYETTEVILLE | 545 E RUSSELL ST | | | FAYETTEVILLE | NC | 28301 | |
| OVERHEAD DOOR CO OF LOUISVILLE | PO BOX 2347 | | | LOUISVILLE | KY | 40201 | |
| OVERHEAD DOOR CO OF SHENANDOAH VALLEY | 1573 C F POURS DR | | | HARRISONBURG | VA | 22802 | |
| OVERHEAD DOOR CO OF SIOUX FALLS | 6408 W 12TH ST | | | SIOUX FALLS | SD | 57107 | |
| OVERHEAD DOOR CO OF THE NORTHLAND | 3195 TERMINAL DR | | | EAGAN | MN | 55121 | |
| OVERHEAD DOOR CO. OF LITTLE ROCK | 5303 CRYSTAL HILL RD | | | NORTH LITTLE ROCK | AR | 72118 | |
| OVERHEAD DOOR COMPANY - DENVER | 3291 PEORIA ST | | | AURORA | CO | 80010 | |
| OVERHEAD DOOR COMPANY OF ATLANTA | 1901 E 119th St | | | OLATHE | KS | 66061 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OVERHEAD DOOR COMPANY OF CASPER INC | 2760 FLEETWOOD PL | | | CASPER | WY | 82604 | |
| OVERHEAD DOOR COMPANY OF NASHVILLE | 1901 E 119TH ST | | | OLATHE | KS | 66061 | |
| OVERHEAD DOOR COMPANY OF NORTH ALABAMA | PO BOX 2069 | | | MADISON | AL | 35758 | |
| OVERHEAD DOOR COMPANY OF PORTLAND | 533 RIVERSIDE INDUST PKWY | | | PORTLAND | ME | 04103 | |
| OVERHEAD DOOR COMPANY OF PORTLAND INC | PO BOX 10576 | | | PORTLAND | OR | 97296 | |
| OVERSEAS MOTORS | 9225 TECUMSEH RD E | | | WINDSOR | ON | N8R 1A1 | Canada |
| OVERSEAS MOTORS INC - WINDSOR | 9225 TECUMSEH ROAD E | | | WINDOSR | ON | N8R 1A1 | Canada |
| OVERSEAS MOTORS WINDSOR INC | 8425 TECUMESEH RD E | | | WINDSOR | ON | N8R 1A1 | Canada |
| OVERSIGHT SYSTEMS INC | 1165 NORTHCHASE PKWY SE | | | MARIETTA | GA | 30067 | |
| Ovet Tostado | 1031 S. Hilda St. | | | Anaheim | CA | 92806 | |
| Owen Norbert Schiano | | | | | | | |
| Owen Schiano | 18541 Rollingdale Drive | | | Davidson | NC | 28036 | |
| Owen Shiano | 18541 Rollingdale Drive | | | Davidson | NC | 28036 | |
| Owice Aittaleb | 225 N. Cedar St Apt 118 | | | Charlotte | NC | 28202 | |
| OXFORD PLUMBING INC. | 1244 PARKINSON RD | | | WOODSTOCK | ON | N0R 1L0 | Canada |
| OXFORD TECHNOLOGY GROUP OTG | 35 PERRY STREET | UNIT 2 | | WOODSTOCK | ON | N4S3C4 | Canada |
| OXFORD TIRE & AUTO | 55 SPRINGBANK AVE N | | | WOODSTOCK | ON | N4S 7P6 | Canada |
| P & P TIRE AND AUTO INC | 20928 HWY 61 NORTH | | | ROLLING FORK | MS | 39159 | |
| P BUNYARATAPHAN | 7806 CREEKSIDE VIEW LN | | | SPRINGFIELD | VA | 22153 | |
| P.E. BOISVERT AUTO LTEE | 2 BOUL MARIE-VICTORIN | | | BOUCHERVILLE | QC | J4B 1V5 | Canada |
| Pablo Garza | 1700 Glenn dr | | | Blue Mound | TX | 76131 | |
| Pablo Gonzalez-Rendon | 215 SE 199th Avenue | | | Portland | OR | 97233 | |
| Pablo Mengana | 217 nw 8 ave Apt. 205 | | | Hallandale Beach | FL | 33009 | |
| Pablo Navarrette | 2208 N. 37th Drive | | | Phoenix | AZ | 85009 | |
| Pablo Reyes | 704 Rosewood Dr. | | | Baytown | TX | 77520 | |
| PAC-12 ENTERPRISES | 360 3RD ST | 3RD FLOOR | | SAN FRANCISCO | CA | 94107 | |
| PACAB LLC | C/O PROLOGIS MANAGEMENT LLC | 11099 S LA CIENEGA BLVD | STE 210 | LOS ANGELES | CA | 90045 | |
| PACER SERVICE CENTER | PO BOX 71364 | | | PHILADELPHIA | PA | 19176-1364 | |
| PACIFIC BUILDING SERVICES INC | PO BOX 1476 | | | BELLEVUE | WA | 98009 | |
| PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE STREET, 24TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| PACIFIC GAS AND ELECTRIC COMPANY | PO BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | |
| PACIFIC PLUMBING & SEWER SERVICE | 329 SANGO CT | | | MILPITAS | CA | 95035 | |
| PACIFIC POWER | 416 OR COAST HIGHWAY | | | LINCOLN CITY | OR | 97367 | |
| PACIFIC POWER | PO BOX 26000 | | | PORTLAND | OR | 97256-0001 | |
| PACIFIC REGION FERRARI CLUB OF AMERICA | 317 LARKIN ST | SUITE A | | MONTEREY | CA | 93940 | |
| PACK30 PRODUCTIONS LLC | 3957 HOLCOMB BRIDGE RD | SUITE 201 | | NORCROSS | GA | 30092 | |
| PACKAGING CORPORATION OF AMERICA | PACKAGING CREDIT COMPANY | PO BOX 532058 | | ATLANTA | GA | 30353-2058 | |
| PACKER TOUCHDOWN CLUB | PO BOX 2813 | | | MOULTRIE | GA | 31776 | |
| PAETEC COMMUNICATIONS | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| PAG ORANGE COUNTY L1 INC | 1405 AUTO MALL DR | | | SANTA ANA | CA | 92705 | |
| PAGES JAUNES | PO BOX 11788 | SUCC CENTRE-VILLE | | MONTREAL | QC | H3C0C2 | Canada |
| PAGES JAUNES | 204 ROND-POINT DU PONT DE SEVRES | | | BOULOGNE-BILLANCOURT | | 92100 | FRANCE |
| Paige English | 32 - 3200 Westwood Street | | | Port Coquitlam | BC | V3C6C7 | Canada |
| PAINTERS LODGE | 1625 MCDONALD RD | | | CAMPBELL RIVER | BC | V9W 4S5 | Canada |
| PALLADINO MAZDA | 936 THE KINGSWAY | | | SUDBURY | ON | P3B 2E5 | Canada |
| PALLET EXPRESS INC | 2906 WILLIAM PENN HWY | | | EASTON | PA | 18045 | |
| PALLETS 4 LESS & RECYCLING | 836 TROY BLVD | | | WEST PALM BEACH | FL | 33409 | |
| PALM BEACH COUNTY | TAX COLLECTOR | ATTN JOHN K CLARK CFC | 301 NORTH OLIVE AVENUE, 3RD FLOOR | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH COUNTY | TAX COLLECTOR | ATTN JOHN K CLARK CFC | PO BOX 3353 | WEST PALM BEACH | FL | 33402-3353 | |
| PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3353 | | | WEST PALM BEACH | FL | 33402-3353 | |
| PALM BEACH COUNTY TAX COLLECTOR | TAX COLLECTOR, PALM BEACH COUNTY | 301 NORTH OLIVE AVENUE, 3RD FLOOR | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH COUNTY WATER UTILITIES DEPT | 301 N. OLIVE AVENUE | | | WEST PALM BEACH | FL | 33401 | |
| PALM BEACH COUNTY WATER UTILITIES DEPT | PO BOX 24740 | | | PORTLAND | ME | 33416-4740 | |
| PALMER SPRING COMPANY | PO BOX 8009 | | | PORTLAND | ME | 04104 | |
| PALMETTO AUTOMATIC SPRINKLER CO,INC | PO BOX 2927 | | | COLUMBIA | SC | 29171 | |
| Pamela Baker | 2519 Blake Court | | | Lincolnton | NC | 28092 | |
| Pamela Lafleur | 18 Chadwick Circle | Unit D | | Nashua | NH | 03062 | |
| Pamela Romary | 6410 Huntington Ave. | | | Lincoln | NE | 68507 | |
| Pamela Stoll | 0420St. Hwy 199N | | | Carey | OH | 43316 | |
| Panagiotis Vitetzakis | 2214 Elderberry Drive | | | Westbury | NY | 11590 | |
| PANDERA SYSTEMS LLC | 225 E ROBINSON ST | | | ORLANDO | FL | 32801 | |
| PANDERA SYSTEMS LLC | C/O BLUEVINE CAPITAL INC | PO Box 931513 | | ATLANTA | GA | 31193-1513 | |
| PANDERA SYSTEMS LLC | PO BOX 742873 | | | ATLANTA | GA | 30374-2873 | |
| PANDORA MEDIA | 25601 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | |
| Panya Phomsopha | 8609 New Oak Lane | | | Huntersville | NC | 28078 | |
| PAPE MATERIAL HANDLING EXCHANGE | PO BOX 5077 | | | PORTLAND | OR | 97208-5077 | |
| PARADIGM MEDIA CONSULTANTS INC | 175 METRO CENTER BLVD - STE 8 | | | WARWICK | RI | 02886 | |
| PARADIGM MEDIA CONSULTANTS INC | 427 MAIN ST | | | EAST GREENWICH | RI | 02818 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PARADISE GRILLING SYSTEMS INC | 2222 DIVERSIFIED WAY | | | ORLANDO | FL | 32804 | |
| PARAMOUNT SERVICES INC | 4535 SUNBELT DR | | | ADDISON | TX | 75001 | |
| PARAMOUNT TIRE | 83 CRANBROOK CRESENT SE | | | CALGARY | AB | T3M 2C3 | Canada |
| PARIS FAMILY LLC | ATTN SUSAN STANLEY | 9510 S FIELD WAY | | LITTLETON | CO | 80127 | |
| PARIS POST-INTELLIGENCER | PO BOX 310 | | | PARIS | TN | 38242 | |
| Parish Bryant | 3195 Woodsdale Rd. | | | Shepherdsville | KY | 40165 | |
| PARISH OF EAST BATON ROUGE | 222 ST. LOUIS ST., ROOM 126 | | | BATON ROUGE | LA | 70802 | |
| PARISH OF EAST BATON ROUGE | ATTN TO E. B. R. SHERIFF | 222 SAINT LOUIS STREET, ROOM 238 | EAST BATON ROUGE PARISH CITY HALL, 2ND FLOOR | BATON ROUGE | LA | 70802 | |
| PARISH OF EAST BATON ROUGE | ATTN TO E. B. R. SHERIFF | PO BOX 70 | | BATON ROUGE | LA | 70821 | |
| PARISH OF EAST BATON ROUGE | PO BOX 91285 | | | BATON ROUGE | LA | 70821-9285 | |
| PARK AVENUE AUDI | 9000 BOUL TASCHEREAU | | | BROSSARD | QC | J4X 0A4 | Canada |
| PARK AVENUE LEXUS STE-JULIE | 1833 BOUL ARMAND-FRAPPIER | | | SAINTE-JULIE | QC | J3E 3R6 | Canada |
| PARKER & LYNCH | DEPT CH 14031 | | | PALATINE | IL | 60055 | |
| PARKER POE ADAMS & BERNSTEIN LLP | THREE WELLS FARGO CENTER | 401 S TRYSON ST STE 3000 | | CHARLOTTE | NC | 28202-1942 | |
| PARKER STAFFING SERVICES LLC | PO BOX 742517 | | | LOS ANGELES | CA | 90074 | |
| PARKER WATER & SANITATION DISTRICT | PO BOX 5250 | | | DENVER | CO | 80217-5250 | |
| PARKERS BARBECUE INC | PO BOX 3635 | | | WILSON | NC | 27895 | |
| PARKVIEW BMW | 1155 LESLIE ST | | | NORTH YORK | ON | M3C 2J6 | Canada |
| Parley Holliday | 6343 West 10830 North | | | Highland | UT | 84003 | |
| PARLIER PLUMBING REPAIRS | PO BOX 7887 | | | WILMINGTON | NC | 28406 | |
| Parrish Jarvis | 10048 E. Desert Aire Drive | | | Tucson | AZ | 85730 | |
| PARRISH REFRIGERATION INC | PO BOX 988 | 3295 US 70 BUSINESS E | | SMITHFIELD | NC | 27577 | |
| PARROT FILMS CO | 6315 CENTER DR | SUITE 100 | | OMAHA | NE | 68106 | |
| PART SOURCE 757 | 1465 DUNDAS STREET EAST | | | MISSISSAUGA | ON | L4X 1L3 | Canada |
| PARTS AUTHORITY INC | 1385 LAKELAND AVE | | | BOHEMIA | NY | 11716 | |
| PARTS AUTHORITY INC | 550 PINE AIRE DR | | | BAY SHORE | NY | 11706 | |
| PARTS FOR TRUCKS | 15 MACDONALD AVE | | | DARTMOUTH | NS | B3B 1C6 | Canada |
| PARTS INC | PO BOX 440444 | | | JACKSONVILLE | FL | 32222 | |
| PARTSTRADER LLC | 3490 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5334 | |
| Pascual Suarez-Frias | 1123 Elmhurst Avenue | | | Oakland | CA | 94603 | |
| PASHA HOSSEINBOR | 1300 YALE PL #104 | | | MINNEAPOLIS | MN | 55403 | |
| PASK TECHNOLOGY GROUP | 238 22 STREET NORTH | | | LETHBRIDGE | AB | T1H3R7 | Canada |
| PASSPORT COLLISION CENTER | 4721 AUTH PL | | | MARLOW HEIGHTS | MD | 20746 | |
| PAT BRIDGEWATER | 59074 E 116 RD | | | MIAMI | OK | 74354 | |
| Pat Gilbreath | 11865 Forestbrook Dr | | | Frisco | TX | 75035 | |
| PAT MCGRATH CHEVYLAND | 1040 N CENTER POINT RD | | | HIAWATHA | IA | 52233 | |
| Pat Tripp | 9708 Kincey Avenue | Apt. 320 | | Huntersville | NC | 28078 | |
| PAT WILSON ENTERPRISE | 208 RED OAK DR | | | HARKER HEIGHTS | TX | 76548 | |
| PATIENT FIRST LAKE ELLA MEDICAL CENTER | PO BOX 759041 | | | BALTIMORE | MD | 21275 | |
| PATRICIA ABAMONTE | 11 GLEN HOLLOW DR, APT D39 | | | HOLTSVILLE | NY | 11742 | |
| Patricia Brooks | 8860 Flowes Store Rd | | | Concord | NC | 28025 | |
| Patricia Dietz | 15725 Cletus Brawley Road | | | Huntersville | NC | 28078 | |
| Patricia Dominquez | 7891 Nw 193 Terrace | | | Hialeah | FL | 33015 | |
| PATRICIA FELLER | 5412 LUXFORD WAY | | | GLEN ALLEN | VA | 23059 | |
| Patricia Funderburk | 3123 Brockhampton Ct. | | | Charlotte | NC | 28269 | |
| Patricia Guevara | 357 Pearlwood Street | | | Chula Vista | CA | 91911 | |
| Patricia Heffner | 8400 Pin Oak Ct | | | Harrisburg | NC | 28075 | |
| Patricia Young | 100 Lewis Dr, Apt. 5-C | | | Savannah | GA | 31419 | |
| Patrick Alcendor | 7390 Pindo Circle #277 | | | Beaumont | TX | 77708 | |
| Patrick Balling | 7000 Holderman St | | | Lewis Center | OH | 43035 | |
| Patrick Body | 4716 Ambrister Dr | | | Bakersfield | CA | 93313 | |
| Patrick Bovine | 395 East Main | | | Ashland | OR | 97520 | |
| Patrick Danis | 21 Pasture Dr | | | Franklin | NH | 03235 | |
| PATRICK DARNELL | 224 FAUST ST | PO BOX 520 | | DAVIDSON | NC | 28036 | |
| Patrick Darnell | 304 Walking Horse Trail | | | Davidson | NC | 28036 | |
| Patrick Dayley | 27216 96th Ave E | | | Graham | WA | 98338 | |
| PATRICK ELECTRIC SERVICE INC | 1602 S MONROE | | | AMARILLO | TX | 79102 | |
| Patrick Fase | 11106 N 133rd East Avenue | | | Owasso | OK | 74055 | |
| Patrick Frey | 380 Confederacy Drive | | | Penn Laird | VA | 22846 | |
| Patrick Hayes | 4600 W. 131st Street | | | Alsip | IL | 60803 | |
| Patrick Heurtelou | 2005 SW 90th Ave | | | Hollywood | FL | 33025 | |
| Patrick Hile | 187 Fieldstone Drive | | | Ringgold | GA | 30736 | |
| Patrick Hill | 118 Karlstad Ln | | | Mooresville | NC | 28115 | |
| PATRICK HOLWERDA | 305 PARK AVE | | | KIRKWOOD | MO | 63122 | |
| Patrick Hopper | 3560 Pierson Drive | | | Chesterfield | VA | 23832 | |
| Patrick Irvine | 2232 E. Christopher Dr | | | Fresno | CA | 93720 | |
| Patrick J. Larochelle | 1615, TOLSTOI | | | BROSSARD | QC | J4W3G1 | Canada |
| Patrick Johnson | 1260 Clarks Creek | | | newton | NC | 28658 | |
| Patrick Johnson | 51 Tallow Court | | | Baltimore | MD | 21244 | |
| Patrick Korbul | 70-08 65Pl | 1r | | Glendale | NY | 11385 | |
| Patrick Littleton | 129 Brooklyn Ave. | | | Laurel | DE | 19956 | |
| Patrick Mitchell | 1019 Ricks St | | | Amarillo | TX | 79104 | |
| PATRICK MOISAN | 3042 AVE BOURQUE | | | MASCOUCHE | QC | J7K 2A6 | Canada |
| Patrick Myers | 23271 Grayson St | | | Southfield | MI | 48075 | |
| Patrick Nappi | 1039 Taylor Ave | | | Scranton | PA | 18510 | |
| Patrick Neault-rinaby | 1515 rue Lasalle, app.1 | | | Longueuil | QC | J4K3H9 | Canada |
| Patrick OCallaghan | 280 Buffalo AVE NW | | | Concord | NC | 28025 | |
| Patrick Orr | 3916 Wayfield Street | | | Oklahoma City | OK | 73179 | |
| Patrick Owens | 265 S Sanga Road | | | Cordova | TN | 38018 | |
| Patrick Plouffe | 4654 des Patriotes | | | Contrecoeur | QC | J0L1C0 | Canada |
| PATRICK PLUMBING | 1602 S MONROE | | | AMARILLO | TX | 79102-3052 | |
| Patrick Ray | 971 Fedora | | | Clovis | CA | 93612 | |
| PATRICK ROBINO | 4732 Broad Street | APT 202 | | Virginia Beach | VA | 23462 | |
| Patrick Robinson | 96 Unadilla Avenue | | | Asheville | NC | 28803 | |
| Patrick Sheridan | 1225 Clark Street | | | White Oak | PA | 15131 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Patrick Smith | 3393 Ashford Pass | | | Ellenwood | GA | 30294 | |
| Patrick Table | 3773 Brookmeade St | | | Memphis | TN | 38127 | |
| Patrick Tate | 226 Halberton Drive | | | Franklin | TN | 37069 | |
| PATRIOT CHEVY BUICK GMC | 4401 FT CAMPBELL BLVD | | | HOPKINSVILLE | KY | 42240 | |
| PATRIOT FIRE PROTECTION | 2707 70TH AVE EAST | | | TACOMA | WA | 98424 | |
| PATRIOT MECHANICAL CORPORATION | 10015 LICKINGHOLE RD | | | ASHLAND | VA | 23005 | |
| PATRIOT OUTDOOR INC | PO BOX 124 | | | SELMA | NC | 27576 | |
| PATRIOT PONT BUICK GMC INC | PO BOX 1450 | ATTN NANCY BATCHELOR | | NORTHAMPTON | MA | 01060 | |
| PATRIOT WASTE INC | PO BOX 570656 | ACCOUNTS RECEIVABLE | | WHITESTONE | NY | 11357 | |
| Patsy Hutchison | 434 Westview Circle | | | Lynchburg | VA | 24504 | |
| PATTERSON TOYOTA EQUIPMENT LTD | 56 SCOTT ST | | | HARTFORD | NB | E7M 0C4 | Canada |
| PATTY BECKER | PO BOX 300 | | | PARKER | AZ | 85344 | |
| Paul Ainsworth | 2312 W Broad Street | | | Spokane | WA | 99205 | |
| Paul Alvarez | 1580 Gene Torres | | | El Paso | TX | 79936 | |
| Paul Arceneaux | 2821 Del Camino Drive | | | San Pable | CA | 94806 | |
| Paul Arstingstall | 1678 Milroy Pl | | | San Jose | CA | 95124 | |
| PAUL BARDEN | 855 TOMKINS RD | | | BOYNE CITY | MI | 49712 | |
| Paul Bingham | 302 Buchanan Street | | | Phoenixville | PA | 19460 | |
| Paul Boyer | PO Box 182 | | | Harrison | NJ | 07029 | |
| Paul Brooks | 514 2nd Ave | | | Murfreesboro | TN | 37130 | |
| Paul Brown | 2760 Blacksmith Trail | | | Chesapeake | VA | 23322 | |
| Paul Carnot | 441 Beech Drive | | | McKees Rocks | PA | 15136 | |
| Paul Carter | 11 Webb Street | Apt. E | | Westbrok | ME | 04092 | |
| Paul CLARK CONSULTING INC | 166 HANNA RD | | | TORONTO | ON | M4G 3N8 | Canada |
| Paul Dalton | 87 Red Fox Ct | | | Lake Harmony | PA | 18624 | |
| Paul Davidson | 664 S Grove Street | | | Lincolnton | NC | 28092 | |
| Paul DeVellis | 243 Roxton Road | | | Oakville | ON | L6H7K3 | Canada |
| Paul Devine | 7 Spring Street | | | Westbrook | ME | 04092 | |
| Paul Eich | 5008 Barnes Rd | | | Colorado Springs | CO | 80917 | |
| Paul Eurey | 2043 Bost Street | | | Lincolnton | NC | 28092 | |
| Paul Fuller | 65 Highland Cove | | | Cabot | AR | 72023 | |
| Paul Gibbons | 6223 Sun Seed Ct | | | North Las Vegas | NV | 89081 | |
| Paul Glover | 297 east broadway st | unit B | | Danville | IN | 46122 | |
| Paul Heidecke | 48 Park Drive | | | Warwick | NY | 10990 | |
| Pau Jay | S103W30257 | Lakeside Dr | | Muckwonago | WI | 53149 | |
| PAUL KARDISH | 2592 REMINGTON COURT | | | GREEN BAY | WI | 54302 | |
| Paul Luttrell | 5204 Grayson Ridge Dr | | | Fort Worth | TX | 76179 | |
| Paul MacFadyen | 3606 Old Level Road | | | Havre de Grace | MD | 21078 | |
| Paul Mark | 1206 SE 214th Ave | | | Gresham | OR | 97030 | |
| Paul Marlow | 950 N Cliff Ave Apt210 | | | SIOUX FALLS | SD | 57103 | |
| Paul Martinez | 1114 SotoGrande Blvd #129 | | | Euless | TX | 76040 | |
| Paul Morgan | 21019 Elberta Rd | | | Lynnwood | WA | 98036 | |
| Paul Pincolini | 30 Whitman St | | | Bridgewater | MA | 02324 | |
| Paul Reynoso | 13197 Phillippi Avenue | | | Sylmar | CA | 91342 | |
| Paul Rhodes | 8106 Lowvin Terrace | | | Chesterfield | VA | 23832 | |
| Paul Richards | 4290 Bells Ferry Rd | Suite 106 PMB 545 | | Kennesaw | GA | 30144 | |
| Paul Rios | 2003 Pat Lane | | | Carrollton | TX | 75006 | |
| Paul Roberts | P. O. Box 1674 | | | Evansville | WY | 82636 | |
| Paul Seymour | 2001 hodges blvd #1708 | | | Jacksonville | FL | 32224 | |
| Paul Smith | 211 Alfred Street | | | Savannah | GA | 31408 | |
| Paul Stevenson | 906 Deacon Road | | | Hainesport | NJ | 08036 | |
| Paul Testa | 21 BURNS LANE | | | Saint Albans | VT | 25177 | |
| Paul Tobias | 121 Eaton Rd | | | Clinton | PA | 15026 | |
| Paul Traylor | 204 Evaline Street | | | Pittsburgh Penn Hills | PA | 15235 | |
| PAUL V BRIANO | PO BOX 12769 | | | BAKERSFIELD | CA | 93389 | |
| Paul VanDunk | 36 Elizabeth Street | | | Caldwell | NJ | 07006 | |
| Paul Woodson | 16606 QUAIL PARK DR. | | | MISSOURI CITY | TX | 77489 | |
| Paula Mobley | 4032 Bellingham Lane | | | Charlotte | NC | 28215 | |
| Paula Mobley | 4032 Bellingham Lane | | | Charlotte | NC | 28215 | |
| Paule Fazio | 85 Pike Drive | Apt. 1A | | Wayne | NJ | 07470 | |
| Pauline Kidston | 29 Stephen Cross Drive | | | Dartmouth | NS | B2W1Z1 | Canada |
| PAULK LANDSCAPING & NURSERY INC | 1000 COLEY STATION RD | | | COCHRAN | GA | 31014 | |
| PAULS AUTOMOTIVE | 128 HAPPY ST | | | VIRGINIA BEACH | VA | 23452 | |
| PAULS CITGO SERVICE | PO BOX 355 | ATTN PAUL LAITY | | BATH | OH | 44210 | |
| PAULS VALLEY PUBLIC SCHOOL | PO BOX 780 | | | PAULS VALLEY | OK | 73075 | |
| PAUSE CAF SOLEIL | 3098 CHEMIN ROYAL | | | QUEBEC | QC | G1E 1T6 | Canada |
| PAVAGES P BRODEUR (1994) INC | 736 DES GRIVES | | | MONT-ST-HILAIRE | QC | J3H 5T6 | Canada |
| Pavandip Gill | 803 Dynes Rd. | | | Burlington | ON | L7N2N7 | Canada |
| Pavel Ivanov | 17 Whitsbourgh St | | | Taunton | MA | 02780 | |
| PAVLIC VENDING SERVICE INC | W223 N750 SARATOGA DR | | | WAUKESHA | WI | 53189 | |
| PAWTUCKET RED SOX BASEBALL CLUB LLC | 1 COLUMBUS AVE | | | PAWTUCKET | RI | 02860 | |
| PAYNES BODY SHOP | 6830 HIOPKINS GAP RD | | | FULKS RUN | VA | 22830 | |
| PAYROLL SERVICES LLC | 1612 2ND AVE SW | PMB 136 | | CULLMAN | AL | 35055 | |
| PBI LLC dba KDDD | PO BOX 396 | | | DUMAS | TX | 79029 | |
| PCE | 73 CHEMIN GODIN | | | SHERBROOKE | QC | J1R 0S6 | Canada |
| PEACH COUNTY | TAX COMMISSIONER | ATTN DWIGHT S BYRD | 205 WEST CHURCH STREET, SUITE 103 | FORT VALLEY | GA | 31030-0931 | |
| PEACH COUNTY | TAX COMMISSIONER | ATTN DWIGHT S BYRD | PO BOX 931 | FORT VALLEY | GA | 31030-0931 | |
| PEACH HEATING & COOLING CO | 205 FOUNTAIN ST | | | FT VALLEY | GA | 31030 | |
| PEACH TIRE SERVICE INC | 105 GRALAN DR | | | BYRON | GA | 31008 | |
| PEACHTREE PEST CONTROL | 1394 INDIAN TRAIL RD | | | NORCROSS | GA | 30093 | |
| PEACHTREE PEST CONTROL | 326 BROGDON RD | | | SUWANEE | GA | 30024 | |
| PEAKLAND COFFEE SERVICE LLC | 9125 WHISKEY BOTTOM RD | STE L | | LAUREL | MD | 20723 | |
| PEAKLOGIX | 14409 JUSTICE RD | | | MIDLOTHIAN | VA | 23113 | |
| PEARSON BUICK GMC | 1176 W EL CAMINO REAL | | | SUNNYVALE | CA | 94087 | |
| PEBBLE FLOORS | 239 S ELM ST #10 | | | ARROYO GRANDE | CA | 93420 | |
| Pebbles Seay | 3806 Cary Road | | | Huntsville | AL | 35810 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PEBBLES SEAY CLEANING SERVICES | PO BOX 17183 | | | HUNTSVILLE | AL | 35810 | |
| PECO ENERGY COMPANY | 2301 MARKET ST | CLAIMS DEPT, S16-1 | | PHILADELPHIA | PA | 19103 | |
| PECO ENERGY COMPANY | 2301 MARKET ST | C/O SPECIAL BILLING | | PHILADELPHIA | PA | 19103 | |
| PECO ENERGY COMPANY | 2301 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| PECO ENERGY COMPANY | PO BOX 37629 | | | PHILADELPHIA | PA | 19101-0629 | |
| Pedro Arreola Medrano | 3400 Mountain View St | #227 | | Bakersfield | CA | 93309 | |
| Pedro Bravo | 322 S. 23rd Street | | | San Jose | CA | 95116 | |
| Pedro Cabral | 820 Whitmarsh lane | | | Dighton | MA | 02715 | |
| Pedro Castillo Hernandez | 777 E. Julian St | | | San Jose | CA | 95112 | |
| Pedro Chavez | 3012 N 43rd Lane | | | Phoenix | AZ | 85009 | |
| Pedro Flores-Avalos | 2000 19th Street | | | San Pablo | CA | 94806 | |
| Pedro Herrera | 6104 S. Kedvale | | | Chicago | IL | 60629 | |
| Pedro Marquez | 415 Crystal Ave | | | Findlay | OH | 45840 | |
| Pedro Munoz | 11651 Gramercy Place | | | Riverside | CA | 92505 | |
| Pedro Palacios | 2908 Oakwood Avenue | | | Lynwood | CA | 90262 | |
| Pedro Quezada Martinez | 7756 Franklin Drive | | | El Paso | TX | 79915 | |
| Pedro Saenz | 50 Royal Birkdale Court N.W. | | | Calgary | AB | T3G5R5 | Canada |
| Pedro Sandoval | 6092 Mt. Clinton Pk | | | Harrisonburg | VA | 22802 | |
| Pedro Tamayo | 14785 Stanford St | | | Moorpark | CA | 93021 | |
| Pedro Velazquez Claro | 1021 Jensen | | | Sanger | CA | 93657 | |
| PEEPLES PROFESSIONAL CLEANING SERVICE INC | 5205 S COULTER | | | AMARILLO | TX | 79119 | |
| PEERLESS CHAIN COMPANY | PO BOX 4986 | | | LANCASTER | PA | 17604 | |
| PEG BROADCASTING CROSSVILLE | 961 MILLER AVE | | | CROSSVILLE | TN | 38555 | |
| PEGGY HUNT | CHAPTER 7 TRUSTEE, 111 SOUTH MAIN ST | 21ST FL | | SALT LAKE CITY | UT | 84111 | |
| Peggy Mead | 150-1518 Lancaster Drive | | | Oakville | ON | L6H2Z2 | Canada |
| PEGGYS CLEANING SERVICE | 1005 HARRISON AVE SW | | | CANTON | OH | 44706 | |
| PEIFER SAFE & LOCK | 3747 CHERRY ROAD | | | MEMPHIS | TN | 38118 | |
| Peiting Qin | 45 Arbor Drive | | | Brantford | ON | N3P2A7 | Canada |
| PELICAN TECHNOLOGY PARTNERS | 7227 PINEVILLE-MATTHEWS RD | SUITE 100 | | CHARLOTTE | NC | 28226 | |
| PEMBINA VALLEY CHRYSLER | 220 STEPHEN ST | | | MORDEN | MB | R6M 1T4 | Canada |
| PENINSULA FORD | SUNSET STRIP | PO BOX 894 | | OWEN SOUND | ON | N4K 6H6 | Canada |
| PENMAC | 447 SOUTH AVE | | | SPRINGFIELD | MO | 65806 | |
| PENNERS TIRE & AUTO INC | 903 LINCOLN AVE | | | YORK | NE | 68467 | |
| PENNEY HYUNDAI | 7 CROMER AVE | | | GRAND FALLS WINDSON | NL | A2A 1X3 | Canada |
| PENNSYLVANIA DEPARTMENT OF REVENUE | DEPT 280434 | | | HARRISBURG | PA | 17128-0434 | |
| Penny Hebert | 4207 Lansing Avenue | | | Port Arthur | TX | 77642 | |
| PENSACOLA NEWS JOURNAL | PO BOX 742521 | | | CINCINNATI | OH | 45274-2521 | |
| PENSKE RAPID REPAIR GLASS STORE | 7015 E CHAUNCEY LANE | | | PHOENIX | AZ | 85054 | |
| PENSKE TRUCK LEASING CANADA INC | PO BOX 11325 | STATION CENTRE | | MONTREAL | QC | H3C 5H1 | Canada |
| PENSKE TRUCK LEASING CANADA INC | PO BOX 223 | POSTAL STATION M | | CALGARY | AB | T2P2H6 | Canada |
| PENSKE TRUCK LEASING CO LP | PO BOX 532658 | | | ATLANTA | GA | 30353-2658 | |
| PENSKE TRUCK LEASING CO LP | PO BOX 7429 | | | PASADENA | CA | 91110-7429 | |
| PENSKE TRUCK LEASING CO LP | PO BOX 802577 | | | CHICAGO | IL | 60680-2577 | |
| PENSKE TRUCK LEASING CO LP | PO BOX 827380 | | | PHILADELPHIA | PA | 19182-7380 | |
| PENSKE TRUCK LEASING CO LP | ROUTE 10 & PHEASANT RD | | | READING | PA | 19607 | |
| PENTICTON HONDA | 510 DUNCAN AVE W | | | PENTICTON | BC | V2A 7N1 | Canada |
| PEOPLE 2.0 GLOBAL, LLC | P.O. BOX 677905 | | | DALLAS | TX | 75267-7905 | |
| PEOPLEREADY FLORIDA INC | PO BOX 740435 | | | ATLANTA | GA | 30374-0435 | |
| PEOPLEREADY INC | 1002 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1000 | |
| PEOPLEREADY INC | PO BOX 31001-0257 | | | PASADENA | CA | 91110-0257 | |
| PEOPLEREADY INC | PO BOX 3708 | | | SEATTLE | WA | 98124-3708 | |
| PEOPLEREADY INC | PO BOX 641034 | | | PITTSBURGH | PA | 15264-1034 | |
| PEOPLEREADY INC | PO BOX 676412 | | | DALLAS | TX | 75267-6412 | |
| PEOPLEREADY INC | PO BOX 740435 | | | ATLANTA | GA | 30374-0435 | |
| PEOPLEREADY INC | PO BOX 820145 | | | PHILADELPHIA | PA | 19182-0145 | |
| Perez, Richard | | | | | | | |
| PERFECTION PAINT AND BODY | 2318 FAITHFULL AVE | | | SASKATOON | SK | S7K1V1 | Canada |
| PERFORMANCE PLUS TIRE & AUTO | 3910 CHERRY AVE | | | LONG BEACH | CA | 90807 | |
| PERFORMANCE REPLICAS INC | 2950 JEFFERSON ST STE C | | | RIVERSIDE | CA | 92504 | |
| PERFORMANCE STRATEGIES INC | 9350 CASTLEGATE DR | | | INDIANAPOLIS | IN | 46256 | |
| Perla Lopez Jara | 4146 W Meadow Dr | | | Glendale | AZ | 85308 | |
| PERRIS AUTO SPEEDWAY | 18700 LAKE PERRIS DR | | | PERRIS | CA | 92571 | |
| Perry Brooks | 408 S. Turquoise St | | | Wichita | KS | 67209 | |
| Perry Keeler | 3826 Bishop Avenue | | | Jackson | MS | 39206 | |
| PERRY PROTECH INC | 545 W MARKET ST | | | LIMA | OH | 45801 | |
| Perry Sanders | 438 Laurel Road | | | Estacada | OR | 97023 | |
| Perry Schmidt | P. O. Box 376 | | | Fentress | TX | 78622 | |
| PERSONNEL CONCEPTS | PO BOX 5750 | | | CAROL STREAM | IL | 60197-5750 | |
| PESKA CONSTRUCTION INC | 2700 N 4TH AVE | | | SIOUX FALLS | SD | 57104 | |
| Pete Johnson | 9558 Cobbler Vista Lane | | | Marshall | VA | 20115 | |
| PETE THE PLUMBER | BAY 14 4550 - 112 AVE SE | | | CALGARY | AB | T2C 2K2 | Canada |
| Pete Wicker | 1447 Macopin Road | | | West Milford | NJ | 07480 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PETER BABB | 533 N PIEDMONT ST | | | ARLINGTON | VA | 22203 | |
| Peter Burgess | 9827 E. Maringo Drive | | | Spokane | WA | 99206 | |
| Peter Cabel | 15000 SE 177th PL | 27F | | Renton | WA | 98058 | |
| Peter Cavanaugh | 5102 N Boeing Rd | | | Spokane | WA | 99206 | |
| Peter Cracknell | 29 Young Street | | | Uxbridge | ON | L9P1B6 | Canada |
| Peter DePalma | 2 Pond Place | | | Newton | NJ | 07860 | |
| PETER DORAN INC | 3601 85TH AVE N #C | | | BROOKLYN PARK | MN | 55443 | |
| PETER DZIEDZIC | 27 CANTERBURY CIRCLE | | | SOMERSET | NJ | 08873 | |
| Peter Greterman | 24999 Catkin St | | | Corona | CA | 92883 | |
| Peter Hagstrom | 320 Mallard Way | | | Mooresville | NC | 28117 | |
| PETER HAGSTROM | 644 9TH ST NE | | | WASHINGTON | DC | 20002 | |
| Peter Harbachuk | 79 Lake Wapta Rise SE | | | Calgary | AB | T2J2N1 | Canada |
| Peter Hess | 203 Coatbridge Circle | | | Cary | NC | 27511 | |
| Peter Holm | 3825 Havenwood Rd. | | | Charlotte | NC | 28205 | |
| Peter Keding | P.O. BOX 309 | | | Maple Plain | MN | 55359 | |
| Peter MacDonald McGoohan | TPG Advisors | 345 California Street | Suite 3300 | San Francisco | CA | 94104 | |
| Peter Oboh | 148 Taralake Park NE | | | Calgary | AB | T3J0E6 | Canada |
| Peter Reyher | 10009 Perth Moor Road | | | Charlotte | NC | 28278 | |
| Peter Sandlin | 1528 Hart Drive Se | | | Cullman | AL | 35055 | |
| Peter Sloan | 2604 Bay Street | | | Charlotte | NC | 28205 | |
| PETER SLOAN | 2738 CURTIS ST | | | DENVER | CO | 80205 | |
| PETER THOMAS | 106 LUCINDA DR | | | GARLAND | TX | 75040 | |
| Peter Trujillo | 5015 52nd St | | | Lubbock | TX | 79414 | |
| Peter Weiss | 620 N Church St | APT # 915 | | Charlotte | NC | 28202 | |
| PETERS CLEANING SERVICE | 18 KRAUSS STREET | | | REGINA | SK | S4T6G3 | Canada |
| PETIT PEST CONTROL CORP | 2625 COLLINS AVE # 807 | | | MIAMI BEACH | FL | 33140 | |
| PETOSKEY PLASTICS | DEPARTMENT #67-651 | PO BOX 67651 | | DETROIT | MI | 48267-0651 | |
| Petre Greene | 3309 Stanton Place Lane | | | Acworth | GA | 30101 | |
| PETRO VIC INC. | 1661, JUTRAS OUEST | | | VICTORIAVILLE | QC | G6T 2B2 | Canada |
| Peyton Nuy | 2601 N Maple Lane | 308 | | Sioux Falls | SD | 57107 | |
| PFD AVOCATS | 20845 CHEMIN DE LA COTE NORD BUREAU 500 | | | BOISBRIAND | QC | J7E 4H5 | Canada |
| PHASE 3 MEDIA | PO BOX 680758 | | | MARIETTA | GA | 30068 | |
| phil hache | 552 champlain st | | | dieppe | NB | E1A 1P4 | Canada |
| Phil Harris | 16410 Cretian Point | | | Cypress | TX | 77429 | |
| Phil Hunter | 16526 N. 151ST CT | | | Surprise | AZ | 85374 | |
| PHIL RENAUD | 190 SOMERGLEN WAY SW | | | CALGARY | AB | T2Y 4B3 | Canada |
| Philip Dennehy | 780 Boylston St, Apt 8I | | | Boston | MA | 02199 | |
| Philip E. Marrett | P.O Box 2245 | | | Davidson | NC | 28036 | |
| Philip Goalen | 5875 Avondale Rd | | | Pensacola | FL | 32526 | |
| Philip Lyda | 509 E Lyda Rd | | | Hendersonville | NC | 28792 | |
| Philip OFlarity | 1441 Dominic Dr | | | Covington | LA | 70435 | |
| Philip Pence | 5280 Annapolis Lane North | Apt 3128 | | Plymouth | MN | 55446 | |
| Philip Richardson | 543 Meadowood Dr. | | | Edgewood | MD | 21040 | |
| Philippe Plamondon | 3652 Dandurand | | | Montreal | QC | H1X1N8 | Canada |
| Phillip Ballard | 5838 Woodrock Ct | | | Charlotte | NC | 28214 | |
| Phillip Burse | 3420 highland ave | | | Chattanooga | TN | 37410 | |
| Phillip Davidson | 4340 Stone Mountain Dr. | | | Gastonia | NC | 28054 | |
| Phillip Farrington | 1005 Markham St | | | Apex | NC | 27502 | |
| Phillip Hillson | 18938 High Point Road | | | Chagrin Falls | OH | 44023 | |
| Phillip Johnston | 1004 4th plaza | | | pleasent grove | AL | 35127 | |
| Phillip Lawson | 1045 Overby Road | | | Walnut Cove | NC | 27052 | |
| Phillip Murrow | 286 Catalina Drive | | | Mooresville | NC | 28117 | |
| Phillip Ortega | 3266 Shadow Park Place | | | San Jose | CA | 95121 | |
| Phillip Paige | 13805 Heronwood LN Apt 45 | | | Ft. Myers | FL | 33919 | |
| Phillip Thompson | 1609 Ladora Dr | Apt 204 | | Tampa | FL | 33511 | |
| Phillip Wicker | 4402 Cornell Avenue | | | Greensboro | NC | 27407 | |
| Phillipe Maldonado | 9370 Cedar Ct | | | Thornton | CO | 80229 | |
| PHILLIPS CONTRACTORS & MANAGEMENT LLC | 3755 PILOT PT | | | CHATTANOOGA | TN | 37416 | |
| PHILS AUTO & MARINE | PHIL RENAUD | 190 SOMERGLEN WAY SW | | CALGARY | AB | T2Y 4B3 | Canada |
| PHILS AUTOMOTIVE | PO BOX 3070 | ATTN JAN LABARRE | | BANDERA | TX | 78003 | |
| PHILS MOTOR LTD | 6050 LLOYDTOWN AURORA RD | | | SCHOMBERG | ON | L0G 1T0 | Canada |
| PHOBIA AUTO CARE LTD | 275 COWAN CRES | | | MARTENSVILLE | SK | S0K 2T1 | Canada |
| PHOENIX FENCE INC | 12816-156 STREET | | | EDMONTON | AB | T5V1E9 | Canada |
| PHOENIX PAPER SHREDDING | 76 HOKA | | | WINNIPEG | MB | R2C3N2 | Canada |
| PHOENIX SECURITY | PO BOX 472 | | | WILMINGTON | MA | 01887 | |
| PHOENIX TIRE | 32 WESTWINDS CRES NE #180 | | | CALGARY | AB | T3J 5L3 | Canada |
| PHOENIX TIRE & AUTO SERVICES | 32 WESTWINDS CRESCENT NC | UNIT 180 | | CALGARY | AB | T3J 5L3 | Canada |
| PHOENIX USA INC | PO BOX 40 | | | COOKEVILLE | TN | 38503-0040 | |
| Phouthala Sisavatdy | 3853 E Shields Ave | | | Fresno | CA | 93726 | |
| Phyllis King | 17035 Stinson Ave | | | Huntersville | NC | 28078 | |
| PHYSIS ENVIRONMENT | 117 RUE DUE RUISSEAU | | | TERREBONNE | QC | J6W 6H6 | Canada |
| PICC PROPERTY AND CASUALTY COMPANY | 16F GUANGWEI COMMERCIAL BUILDING | BLOCK 1 NO 2 GUANGWEI ROAD | | GUANGZHOU | CHINA | 510030 | CHINA |
| PICC PROPERTY AND CASUALTY COMPANY | NO 16 SHISHAN ROAD | NEW HI-TECH DISTRICT | | SUZHOU | CHINA | CHINA | CHINA |
| PIECES DAUTO COBRA INC | 350 EST BOUL CREMAZIE | | | MONTREAL | QC | H2P1E5 | Canada |
| PIECES DAUTOS JEAN LEBLANC | 3780 BOUL GENE-H-KRUGER | | | TROIS-RIVIERE | QC | G9A 4M3 | Canada |
| PIECES DAUTOS LF INC | 11024 11 E RANG | | | GRANBY | QC | J2J 0P9 | Canada |
| PIEDMONT HARDWARE CO | 10 E MAIN ST | | | MAIDEN | NC | 28650 | |
| PIEDMONT NATIONAL CORPORATION | PO BOX 890938 | | | CHARLOTTE | NC | 28289-0938 | |
| PIEDMONT NATURAL GAS CO INC | 4720 PIEDMONT ROW DRIVE | | | CHARLOTTE | NC | 28210 | |
| PIEDMONT NATURAL GAS CO INC | PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE | | CHARLOTTE | NC | 28210 | |
| PIEDMONT NATURAL GAS CO INC | PO BOX 1246 | | | CHARLOTTE | NC | 28201-1246 | |
| PIEDMONT NATURAL GAS CO INC | PO BOX 660920 | | | DALLAS | TX | 75266-0920 | |
| PIEDMONT PUBLISHING COMPANY LLC | PO BOX 146 | | | PIEDMONT | OK | 73078 | |
| PIEDMONT SURREY GAZETTE | PO BOX 146 | | | PIEDMONT | OK | 73078 | |
| Pier-Olivier Tremblay | 5980 whitehorn ave | | | Mississauga | ON | L5V2Y3 | Canada |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Pierre Hendrick | 3809 Creek Way | | | Chester | VA | 23831 | |
| Pierre Langlois | 35 Rue Des Melezes | | | Pont-Rouge | QC | G3H3C2 | Canada |
| Pierre Lizotte | 685 POULIN | | | SHERBROOKE | QC | J1E3H9 | Canada |
| Pierre Turcotte | 1310 Boul Des Chutes, Apt. 403 | | | Quebec | QC | G1E0B6 | Canada |
| pierre-nicolas fournier denis | 1771 marmier | | | longueuil | QC | j4k4t3 | Canada |
| PIKES PEAK NEWSPAPERS INC | PO BOX 340 | | | WOODLAND PARK | CO | 80866 | |
| PIK-FAST EXPRESS INC | 20 GLENCOE DR | | | MT. PEARL | NL | A1N 4S8 | Canada |
| PILLAR LEASING CORP | 205-502 COPE WAY | | | SASKATOON | SK | S7T 0G3 | Canada |
| PILOT AUTOMOTIVE | 13000 TEMPLE AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| PIMA COUNTY TREASURER | 240 NORTH STONE AVE. | | | PHOENIX | AZ | 85701-1199 | |
| PIMA COUNTY TREASURER | PO BOX 29011 | | | PHOENIX | AZ | 85038-9011 | |
| PINARD WASTE SYSTEMS CO INC | PO BOX 5048 | | | MANCHESTER | NH | 03108 | |
| PINE BROOK TIRE CO | 295 CHANGEBRIDGE RD | PO BOX 649 | | PINE BROOK | NJ | 07058 | |
| PINE CITY RADIO LLC | PO BOX 518 | 4428 NORTH COLLEGE AVE | | JACKSON | AL | 36545 | |
| PINE FORD | 1522 LINCOLNWAY | | | LAPORTE | IN | 46350 | |
| PINECREST DEVELOPMENT CO LLC | 3310 WEATHERLY DR | PO BOX 2342 | | WILSON | NC | 27894-2342 | |
| PINK | 745 AIRPORT BLVD | | | SO SAN FRANCISCO | CA | 94080 | |
| PINNACLE | 394 GRAHAM AVE | | | WINNIPEG | MB | R3C 4K2 | Canada |
| PINNACLE HEATING & AIR CONDITIONING | 5301 LONGLEY LN BLDG F STE 201 | | | RENO | NV | 89511 | |
| PINNACLE PUBLISHING LLC | 4030 TECHNOLOGY DR NW | | | BEMIDJI | MN | 56601 | |
| PINPOINT PERKS | 8103 E US HWY 36 #127 | | | AVON | IN | 46123 | |
| PINSTRIPE BOWL LLC | ONE STEINBRENNER DR | ATTN L WOYTISEK | | TAMPA | FL | 33614 | |
| PIONEER AUTO SALES AND DETAILING INC | 921 W PIONEER PKWY | ATTN MARTY GOLDSTEIN | | PEORIA | IL | 61615 | |
| PIRELLI TIRE INC | 1111 DR-FREDERIK-PHILLIPS BLVD | SUITE 506 | | ST-LAURENT | QC | H4M2X6 | Canada |
| PIRELLI TIRE LLC | ATTN GENERAL COUNSEL | 100 PIRELLI DRIVE | | ROME | GA | 30161 | |
| PIRELLI TIRE LLC | LOCKBOX #27826 | 27826 NETWORK PLACE | | CHICAGO | IL | 60673-1826 | |
| PITNEY BOWES - CA | PO BOX 190 | | | ORANGEVILLE | ON | L9W2Z6 | Canada |
| PITNEY BOWES - CA | PO BOX 278 | | | ORANGEVILLE | ON | L9W 2Z7 | Canada |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 2225 AMERICAN DR | ATTN CUSTOMER SERVICE DEPT | | NEENAH | WI | 54956-1005 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY WORKS | PO BOX 280 | | | ORANGEVILLE | ON | L9W 2Z7 | Canada |
| PITTMANS AUTOMOTIVE | 1421 W HANCOCK ST | | | MILLEDGEVILLE | GA | 31061 | |
| PITTS FIRE EXTINGUISHER | PO BOX 364 | | | MASSILLON | OH | 44648 | |
| PITTSBURGH FLEET MANAGEMENT | 1171 COCHRANS MILL RD | | | PITTSBURGH | PA | 15236 | |
| PITTSBURGH PENGUINS | C/O CONSOLE ENERGY CTR | 1001 5TH AVE | | PITTSBURGH | PA | 15219 | |
| PITTSBURGH POST-GAZETTE | 2201 SWEENEY DR | CREDIT DEPARTMENT | | CLINTON | PA | 15026 | |
| PITTSBURGH VINTAGE GRAND PRIX ASSOCIATION | 1000 GAMMA DR | SUITE 106 | | PITTSBURGH | PA | 15238 | |
| PJ CLEANING SERVICES | 53 HAVELOCK GATE | | | MARKHAM | ON | L3S 3X6 | Canada |
| PJS TIRE INC | 65 NORTH MAIN ST | | | ASSONET | MA | 02702 | |
| PLAHN LANSCAPE INC | 3545 BOWMAN CT | | | BAKERSFIELD | CA | 93308 | |
| PLAN ROCKET CONSULTING LLC | 6325 WIND SONG DR | | | MCKINNEY | TX | 75071 | |
| PLANNINGEDGE LLC | 2301 RESEARCH BLVD | | | FT COLLINS | CO | 80526 | |
| PLANNINGEDGE LLC | 3855 PRECISION DR | SUITE 180 | | LOVELAND | CO | 80583 | |
| PLANTE & MORAN PLLC | 16060 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| PLANTE ELECTRIC | 3 COYLE DR | PO BOX 1426 | | MORRISBURG | ON | K0C 1X0 | Canada |
| PLANTERSVILLE STONEHAM BUNCH | PO BOX 92 | | | PLANTERSVILLE | TX | 77363 | |
| PLATA AUTO LAB CORP | 6814 NW 169TH ST | | | HIALEAH | FL | 33015 | |
| PLEXUS CONNECTIVITY SOLUTIONS | 225 BARKER ST | | | MONCTON | NB | E1C 0M4 | Canada |
| PLUMBING PROS | PO BOX 1351 | | | GREER | SC | 29652 | |
| PLURALSIGHT | DEPT CH 19719 | | | PALATINE | IL | 60055-9719 | |
| PM SIGNS CORP | 12925-148TH ST | | | EDMONTON | AB | T5L 2H8 | Canada |
| PNEU SELECT GRANBY | 85 GATINEAU | | | GRANBY | QC | J2J 0P1 | Canada |
| PNEUS & MECANIQUE VACHON INC | 906 ROUTE 255 | | | DANVILLE | QC | J0A 1A0 | Canada |
| PNEUS 2 FRERES-9304-5664 QUEBEC INC | 4509 BOUL ST-CHARLES | | | PIERREFONDS | QC | H9H 3C2 | Canada |
| PNEUS BELISLE INC | 50 DE LA BARRE | | | BOUCHERVILLE | QC | J4B 2X5 | Canada |
| PNEUS EXPERT (PNEUS ST-EUSTACHE) | 402 BOUL ARTHUR-SAUVE | | | SAINT-EUSTACHE | QC | J7R 2J5 | Canada |
| PNEUS SUPERIEURS | 50 DE LA BARRE | | | BOUCHERVILLE | QC | J4B2X5 | Canada |
| PNM | 414 SILVER AVE. SW | | | ALBUQUERQUE | NM | 87125 | |
| PNM | PO BOX 27900 | | | ALBUQUERQUE | NM | 87125-7900 | |
| PODIUM | 3301 N THANKSGIVING WAY | SUITE 500 | | LEHI | UT | 84043 | |
| POINT GREY GOLF & COUNTRY CLUB | 3350 SW MARINE DR | | | VANCOUVER | BC | V6N 3Y9 | Canada |
| POINTTRADE SERVICES INC | 1518 JENKS AVE | | | PANAMA CITY | FL | 32405 | |
| POLK COUNTY | TREASURER | 111 COURT AVE | | DES MOINES | IA | 50309-2298 | |
| POMPS TIRE SERVICE INC | 2000 E 39TH ST N | | | SIOUX FALLS | SD | 57104 | |
| POMPS TIRE SERVICE INC | PO BOX 1630 | | | GREEN BAY | WI | 54305-1630 | |
| Ponciano Delgado | 2627 parkway ave | | | Rosenberg | TX | 77471 | |
| Pope Davis Tire Company, Inc. | Pope-Davis Tire & Automotive | 631 S. Assembly St. | ATTN Legal | Columbia | SC | 29201 | |
| PORLIER AUTOMOBILES INC | 399 BOUL LAURE | | | SEPT-ILES | QC | G4R 1X2 | Canada |
| PORT HONDA | 11 MACINNIS RD | | | PORT HAWKESBURY | NS | B9A 3K8 | Canada |
| PORT MOODY RADIATORS | 89 MORAY ST | | | PORT MOODY | BC | V3H 3J6 | Canada |
| Porter Parker | p o box 54344 | | | baton rouge | LA | 70892 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PORTES DE GARAGE HARVEY & GAUDREAU | 20 RUE INDUSTRIELLE | SUITE 120 | | DELSON | QC | J5B 1V8 | Canada |
| PORTES DE GARAGES MACKIE | 160 LEGER | | | SHERBROOKE | QC | J1L 1L9 | Canada |
| PORTLAND GENERAL ELECTRIC | 121 SOUTHWEST SALMON STREET | | | PORTLAND | OR | 97204 | |
| PORTLAND GENERAL ELECTRIC | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND POLICE ALARMS | PO BOX 1867 | | | PORTLAND | OR | 97207 | |
| POSIMAGE INC | 6285, BOUL WILFRID-HAMEL | | | LANCIENNE-LORETTE | QC | G2E 5W2 | Canada |
| POSITIVE PRESS | 312-E NORTH GLYNN ST | | | FAYETTEVILLE | GA | 30214 | |
| POSTAL PUBLICATIOINS | 2437 BAY AREA BLVD #24 | | | HOUSTON | TX | 77058 | |
| POSTMASTER | 400 GILEAD RD | | | HUNTERSVILLE | NC | 28078-9998 | |
| POWER EQUIPMENT SERVICES LLC | 86 LACKAWANNA AVE | SUITE 238 | | WOODLAND PARK | NJ | 07424 | |
| POWER REVIEWS | 1 N DEARBORN ST | STE 800 | | CHICAGO | IL | 60602 | |
| POWER STREAM | 161 CITYVIEW BLVD | | | WOODBRIDGE | ON | L4H 0A9 | Canada |
| POWER STREAM | PO BOX 3700 | | | CONCORD | ON | L4K5N2 | Canada |
| POWERCLEAN EQUIPMENT CO | 5945 DRY FORK RD | | | CLEVES | OH | 45002 | |
| POWERS FENCE CO | PO BOX 12068 | | | ROANOKE | VA | 24022 | |
| PPSA CANADA INC | PO BOX 251 | | | CHATHAM | ON | N7M5K4 | Canada |
| PRACTICA LEARNING INC | 300-550 QUEEN ST E | | | TORONTO | ON | M5A 1V2 | Canada |
| PRACTICAL PROMOTIONS LLC | 1586 GROVELAND RIDGE RD | | | COLUMBIA | TN | 38401 | |
| PRAGITI INC | 2560 N FIRST ST | SUITE 210 | | SAN JOSE | CA | 95131 | |
| Pramod Kothari | 84 Faldale close NE | | | Calgary | AB | T3J1V9 | Canada |
| Pranitha Varakantham | 9908 Manor View Drive NW | | | Concord | NC | 28027 | |
| Prashanth Koppula | 19627 38th Dr SE | | | Bothell | WA | 98012 | |
| Prashanthi Srinivasan | 16950 NE 84th Ct | | | Redmond | WA | 98052 | |
| PRATT RECYCLING INC | PO BOX 933949 | | | ATLANTA | GA | 31193-3949 | |
| PRAXAIR DISTRIBUTION | DIV OF PRAXAIR CANADA INC | PO BOX 400 STATION D | | SCARBOROUGH | ON | M1R5M1 | Canada |
| Precious Mageo | 3661 south Hawkeye street | | | West Valley City | UT | 84120 | |
| PRECISION AUTOMOTIVE | 1633 AVIATION BLVD | | | REDONDO BEACH | CA | 90278 | |
| PRECISION AUTOMOTIVE - 105693 | 2675 N MAIN ST | | | PARIS | TX | 75460 | |
| PRECISION EXCAVATING & TRUCKING INC | 5991 NOEL ST | | | LOUISVILLE | OH | 44641 | |
| PRECISION SCREEN PRINTING & EMBROIDERY | 6045 HWY 36 WEST | | | ROSE BUD | AR | 72137 | |
| PRECISION TIRE & AUTO CENTER | 21820 N 27TH AVE | | | PHOENIX | AZ | 85027 | |
| PRECSION AUTO GLASS LLC | 757 E HWY 193 | | | LAYTON | UT | 84041 | |
| Preethi Balu | 11760 158th Avenue NE | | | Redmond | WA | 98052 | |
| PREFERRED CLEANING SERVICE LLC | PO BOX 764 | | | PROVO | UT | 84603 | |
| PREFERRED HOME INSPECTIONS INC | 1414 OLD RD | | | CHAPIN | SC | 29036 | |
| PREFERRED PAINTING AND WALLCOVERING SERVICE | PO BOX 596 | | | FALLSTON | MD | 21047 | |
| PREMA BURL OAK | RR 1 - 1358 4TH CONCESSION WEST | | | TROY | ON | L0R2B0 | Canada |
| PREMA LONDON | 1265 VICTORIA DR | | | LONDON | ON | N5Y 4E5 | Canada |
| PREMA OKANAGAN NORTH LTD | 410 CRESTVIEW DR | | | VERNON | BC | V1B 2X6 | Canada |
| PREMIER OUTDOOR ADVERTISING LLC | PO BOX 3304 | | | MERIDIAN | MS | 39303 | |
| PREMIER TRANSPORTATION SERVICES LLC | 4525 PRODUCTION DR | | | DALLAS | TX | 75432 | |
| PREMIER WEB SOLUTIONS | STE 240, 4812-87 ST NW | | | EDMONTON | AB | T6E 5W3 | Canada |
| PREMIERE GLOBAL SERVICES | 2300 LAKEVIEW PARKWAY, SUITE 300 | | | ALPHARETTA | GA | 30009 | |
| PREMIERE GLOBAL SERVICES | PO BOX 404351 | | | ATLANTA | GA | 30384-4351 | |
| PREMIUM 1ST AID | PO BOX 441 | | | ROCKLIN | CA | 95677 | |
| PREMIUM CHRYSLER DE LAVAL | 1700 BOUL LE CORBUSIER | | | LAVAL | QC | H7S 2K1 | Canada |
| PREMIUM LIGHTING INC | PO BOX 261436 | | | TAMPA | FL | 33685 | |
| PRESCOTT BROADCASTING LLC | PO BOX 1631 | | | PRESCOTT | AZ | 86302 | |
| PRESTIGE IMPORTS | 9201 W COLFAX AVE | | | LAKEWOOD | CO | 80215 | |
| PRESTIGE RACKING & STORAGE SYSTEMS LTD | 6 HALLEY STREET | | | OTTAWA | ON | K2J2V6 | Canada |
| PRESTON AUTO GROUP | 1604 WILMINGTON RD | | | NEW CASTLE | PA | 16105 | |
| Preston Blair | 7255 Grant Drive | | | Mechanicsville | VA | 23111 | |
| Preston Gibson | 4518 Ashburn Square Drive | | | Tampa | FL | 33610 | |
| Preston Malone | 2 Courtside place | | | Little Rock | AR | 72210 | |
| Preston Robinson | 305 Old York Road | | | Johns Creek | GA | 30097 | |
| Preston Terry | 1857 Annalee Drive | | | Antioch | TN | 37013 | |
| PREVENTECH AUTO SERVICES | PO BOX 591 | | | LOS ALAMOS | NM | 87544 | |
| PRICE INDUSTRIES | 4891 CABPBELLS RUN RD | | | PITTSBURGH | PA | 15205 | |
| PRICE PLUMBING LTD | 33 BIGGS DR | | | RIVERVIEW | NB | E1B 3Y8 | Canada |
| PRICELESS PRODUTS LANDSCAPE DEPOT INC | 3918 CHESSWOOD DR | | | TORONTO | ON | M3J 2W6 | Canada |
| PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE | | ATTN GENERAL COUNSEL | NEW YORK | NY | 10017 | |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 932011 | | | ATLANTA | GA | 31193-2011 | |
| PRICEWATERHOUSECOOPERS LLP-CA | 354 DAVIS RD, STE 600 | | | OAKVILLE | ON | L6J 0C5 | Canada |
| PRIMAX WHEEL CORPORATION | 9568 RICHMOND PLACE | | | RANCHO CUCAMONG | CA | 91730 | |
| PRIME CARCARE GROUP INC | 7100 WOODBINE AVE | SUITE 311 | | MARKHAM | ON | L3R5J2 | Canada |
| PRIME CHOICE PACKAGING LLC | PO BOX 996 | 1701 ALUM CT | | CONOVER | NC | 28613 | |
| PRIME MATERIAL HANDLING | 97 SIMMONDS DR | | | DARTMOUTH | NS | B3B 1N7 | Canada |
| PRIME MATERIAL HANDLING EQUIP LTD | 1 CANAL ST | | | DARTMOUTH | NS | B2Y 2W1 | Canada |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PRIME MATERIAL HANDLING EQUIP LTD | 97 SIMMONDS DRIVE | | | DARTMOUTH | NS | B3B1N7 | Canada |
| PRIME MEDIA PRODUCTIONS INC | PO BOX 276 | | | SMITHFIELD | VA | 23430 | |
| PRIME OCCUPATIONAL MEDICINE | 15481 AIRLINE HWY | | | BATON ROUGE | LA | 70817 | |
| PRIME TIME COURIER | 18011 - 105 AVE | | | EDMONTON | AB | T5S 2E1 | Canada |
| PRIME TIME MESSENGER INC | 35 STAPLES AVE | UNIT 120 | | RICHMOND HILL | ON | L4B 4W3 | Canada |
| PRINCE GEORGE TOYOTA | 2772 RECPLACE DR | | | PRINCE GEORGE | BC | V2N 0B2 | Canada |
| PRINCE GEORGES COUNTY | PO BOX 17416 | | | BALTIMORE | MD | 21297-1416 | |
| Prince Richardson | 2411 201st St SE | | | Bothell | WA | 98012 | |
| PRINCE WILLIAM COUNTY | JAMES J. MCCOART ADMINISTRATION BUILDING | 1 COUNTY COMPLEX COURT | | PRINCE WILLIAM | VA | 22192 | |
| PRINCE WILLIAM COUNTY | PO BOX 2467 | | | PRINCE WILLIAM | VA | 22195-2467 | |
| PRINCE WILLIAM COUNTY | TAX ADMINISTRATION | DEPT 871 | | ALEXANDRIA | VA | 22334-0871 | |
| PRINCE WILLIAM COUNTY | TAX ADMINISTRATION DIVISION | DEPT 871 | | ALEXANDRIA | VA | 22334-0871 | |
| PRINCIPAL LIFE INSURANCE COMPANY | PO BOX 30429 | | | RALEIGH | NC | 27622-0429 | |
| PRINCIPAL LIFE INSURANCE COMPANY | PO BOX 603516 | | | CHARLOTTE | NC | 28260 | |
| PRINCIPAL TRUST COMPANY | PO BOX 823215 | | | PHILADELPHIA | PA | 19182-3215 | |
| PRINCIPLE SOLUTIONS GROUP LLC | 55 WALKERS BROOK DR, 6TH FL | | | READING | MA | 01867 | |
| PRINCIPLE SOLUTIONS GROUP LLC | 5 CONCOURSE PKWY | STE 2700 | | ATLANTA | GA | 30328 | |
| PRINCIPLE SOLUTIONS GROUP LLC | PO BOX 930282 | | | ATLANTA | GA | 31193-0282 | |
| PRINT SOLUTIONS INC | PO BOX 37659 | | | ROCK HILL | SC | 29732 | |
| PRINTER PROS | PO BOX 50021 | | | CASPER | WY | 82605 | |
| PRIORITY AUTO | 3575 E GRANT RD | | | TUCSON | AZ | 85716 | |
| PRIORITY TECH-VAC | 96 ADDISON CRES | | | WINNIPEG | MB | R3K 1P6 | Canada |
| Priscalla Green | 603 N Williams Ave | | | Sioux Falls | SD | 57104 | |
| Priscilla Nino | 621 Camellia Dr | | | Royal Palm Beach | FL | 33411 | |
| PRISSY POLLYS PIG PICKIN BARBEQUE | 729 NC HWY 66 SOUTH | | | KERNERSVILLE | NC | 27284 | |
| PRIVATE LABEL BEVERAGES | PO BOX 183 | | | BATH | OH | 44210-9800 | |
| PRO PNEUS DE MARTIGNY | 736 RUE DE MARTIGNY | | | SAINT-JEROME | QC | J5L 1Z6 | Canada |
| PRO SPORT | 17 RUE ROGEL-LAMOREUX LOCAL 1 | | | NAPIERVILLE | QC | J0J 1L0 | Canada |
| PRO TECH INC | 4901 CAUSEWAY BLVD | | | TAMPA | FL | 33619 | |
| PRO TURF LLC | PO BOX 4132 | | | SCHENECTADY | NY | 12303 | |
| PROBEC INTERNATIONAL INC | 1330 NOBEL | | | BOUCHERVILLE | QC | J4B 5H3 | Canada |
| PROCAM CONSTRUCTION INC | 1220 MARCONI | | | BOUCHERVILLE | QC | J4B 8G8 | Canada |
| PROCO COMPANY | 8220 BIRCH ST | | | MANASSAS | VA | 20111 | |
| PRODRIVERS | PO BOX 102409 | | | ATLANTA | GA | 30368-2409 | |
| PRODUCTIONS DANIEL CARON | 441, RUE STE HELENE, SUITE 2 | | | LONGUEUIL | QC | J4K 3R3 | Canada |
| PROFESSIONAL BUILDING SERVICES INC | 3936 MILLER ROAD | | | NEWTOWN SQUARE | PA | 19073 | |
| PROFESSIONAL FIRE SERVICE | 61 DEAN ST | | | NORTH BABYLON | NY | 11703 | |
| PROFESSIONAL MANAGEMENT SOUTHEAST INC | 3804 1ST AVE NORTH | | | BIRMINGHAM | AL | 35222 | |
| PROFESSIONAL SPORTS PUBLICATIONS INC | 570 ELMONT RD | DEPT 203 | | ELMONT | NY | 11003 | |
| PROFESSIONAL STAFFING GROUP LLC | 2906 N STATE ST | SUITE 330 | | JACKSON | MS | 39216 | |
| PROFORCE SERVICES - BIEBER FAMILY ENTERP | 2221 W RUSSELL ST | | | SIOUX FALLS | SD | 57104 | |
| PROFORCE SERVICES - BIEBER FAMILY ENTERP | 4301 W 57TH ST | STE 100 | | SIOUX FALLS | SD | 57108 | |
| PROFORMA | PO BOX 640814 | | | CINCINNATI | OH | 45264-0814 | |
| PROFORMA LEES | PO BOX 640814 | | | CINCINNATI | OH | 45264-0814 | |
| PROGRESSIVE SUBROGATION PAYMENT PROCESSING CENTER | 24344 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| PROGRESSIVE WASTE SOLUTIONS CANADA INC | 2240 KEATING X ROAD | | | SAANICHTON | BC | V8M2A6 | Canada |
| PROGRESSIVE WASTE SOLUTIONS CANADA INC | 25 FAWCETT ROAD | | | COQUITLAM | BC | V3K6V2 | Canada |
| PROGRESSIVE WASTE SOLUTIONS CANADA INC | 285122 BLUEGRASS DR | | | ROCKY VIEW | AB | T1X095 | Canada |
| PROGRESSIVE WASTE SOLUTIONS CANADA INC | 4-150 CAMPION ST | | | KELOWNA | BC | V1X7S8 | Canada |
| PROGRESSIVE WASTE SOLUTIONS CANADA INC | 4695 WELLINGTON ROAD SOUTH | | | LONDON | ON | N6E0A6 | Canada |
| PROLAWN SERVICES INC | 3914 CRATER LAKE AVE | | | MEDFORD | OR | 97504 | |
| PROLOGIS CANADA INVESTMENT 14 TRUST | PO BOX 4275 | POSTAL STN A, T27530C | | TORONTO | ON | M5W 5V8 | Canada |
| PROLOGIS LP | PO BOX 846255 | | | DALLAS | TX | 75284-6255 | |
| PROLOGIS TARGETED US LOGISTICS FUND LP | PO BOX 846336 | | | DALLAS | TX | 75284 | |
| PROMOTEL | 5260 3E AVENUE OUEST | | | QUEBEC | QC | G1H 6G7 | Canada |
| PROMOTING MATTERS | 28962 ELDER CREEK LN | | | HIGHLAND | CA | 92346 | |
| PROMOTIONS TORNADE | 104-11845 DAMBOISE | | | MIRABEL | QC | J7J 0R9 | Canada |
| PROPANE ADVANTAGE LLC (use 1000697) | 95 UNION AVE | | | NORTH SALT LAKE | UT | 84054-2118 | |
| PROPEL | 105 CONTINENTAL PL, STE 160 | | | BRENTWOOD | TN | 37027 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PROPERTY DEVELOPERS & CONSULTANTS LLC | PO BOX 2400 | | | CULLMAN | AL | 35056 | |
| PROPHIX SOFTWARE INC | DEPT CH 17859 | | | PALATINE | IL | 60055-7859 | |
| PROS PEST CONTROL SERVICE INC | 147 EDEN ISLES BLVD | | | SLIDELL | LA | 70458 | |
| PROSPERITY JANITORIAL | 5050 PARK AVE | | | DES MOINES | IA | 50321 | |
| PRO-TEC FIRE PROTECTION INC | 2330 PRO-TEC WAY | | | LOGANVILLE | GA | 30052 | |
| PROTECH ELECTRIC INC | PO BOX 2883 | | | CASPER | WY | 82602 | |
| PROTECTION INCENDIE IDEAL | 1095 BERLIER | | | LAVAL | QC | H7L 3Z1 | Canada |
| PROTECTION INCENDIE PRO INC. | CASE POSTAL 64097 CP ST JACQUES | | | QUEBEC | QC | G2E6B1 | Canada |
| PROTECTION INCENDIE ROBERTS | DIVISION DE VIPOND INC | 26A BOULEVARD HYMUS | | POINTE-CLAIRE | QC | H9R 1C9 | Canada |
| PROTECTION INCENDIE STEALTH | 290 PIERRE BOURSIER / 107 | | | CHATEAUGUAY | QC | J6J4Z2 | Canada |
| PROTECTION INCENDIE TPI | 1-3054 AV. RANCOURT | | | QUEBEC | QC | G1C 3V5 | Canada |
| PROTECTION ONE ALARM MONITORING INC | PO BOX 219044 | | | KANSAS CITY | MO | 64121-9044 | |
| PROTIRE | 5089 BIRCH ISLE ROAD | ATTN STEVE SORENSON | | DULUTH | MN | 55803 | |
| PROTOCOL TECHNOLOGIES | 101 1325 POLSON DRIVE | | | VERNON | BC | V1T8H2 | Canada |
| PROULXS SERVICE CENTER | 1047 EDDIE DOWLING HWY | | | NORTH SMITHFIELD | RI | 02896 | |
| PROVIDENCE FRIARS SPORTS PROPERTIES LLC | PO BOX 843038 | | | KANSAS CITY | MO | 64184-3038 | |
| PROVINCE BRITTISH OF COLUMBIA | PO BOX 9404 | STN PROV GOVT | | VICTORIA | BC | V8W 2H2 | Canada |
| PROVINCE BRITTISH OF COLUMBIA | STN PROV GOVT | | | VICTORIA | BC | V8W9J7 | Canada |
| PROVINCIAL CHRYSLER | 1001 PROVINCIAL RD | | | WINDSOR | ON | N8W 5V9 | Canada |
| PROVISION IMPRESSIONS GROUP | PO BOX 1308 | | | PAINESVILLE TWP | OH | 44077 | |
| PSAV PRESENTATION SERVICES | 23918 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| PSB TEK | 1300 GARTH ST | PO BOX 79056 | | HAMILTON | ON | L9C 5V0 | Canada |
| PSE&G | 2 RIVERSIDE DRIVE | | | CAMDEN | NJ | 08103 | |
| PSE&G | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSEG LONG ISLAND LLC | 333 EARLE OVINGTON BOULEVARD | | | UNIONDALE | NY | 11553 | |
| PSEG LONG ISLAND LLC | PO BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | |
| PSNC ENERGY | 1096 CONCORD PARKWAY NORTH 17 | | | CONCORD | NC | 28027 | |
| PSNC ENERGY | PO BOX 100256 | | | COLUMBIA | SC | 29202-3256 | |
| PTP - PROFESSIONAL TRANSPORTATION PARTNE | 109 WESTPARK DR | SUITE 200 | | BRENTWOOD | TN | 37027 | |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | 212 EAST SIXTH STREET | | | TULSA | OK | 74119 | |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | 2488 EAST 81ST STREET # 900 | | | TULSA | OK | 74137 | |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | PO BOX 24421 | | | CANTON | OH | 44701-4421 | |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | |
| PUBLIC WORKS & UTILITIES | 455 N MAIN, 8TH FLOOR | | | WICHITA | KS | 67202 | |
| PUBLIC WORKS & UTILITIES | PO BOX 2922 | | | WICHITA | KS | 67201-2922 | |
| PUBLIC WORKS COMMISSION | 955 OLD WILMINGTON RD. | | | FAYETTEVILLE | NC | 28301 | |
| PUBLIC WORKS COMMISSION | PO BOX 7000 | | | FAYETTEVILLE | NC | 28302-7000 | |
| PUBLISHING CONCEPTS INC | PO BOX 17427 | | | LITTLE ROCK | AR | 72222 | |
| PUDGEY TIRE LTD | 1089 COLE HARBOUR RD | | | DARTMOUTH | NS | B2V1E8 | Canada |
| PUGET SOUND ENERGY | 10885 N.E. 4TH STREET | | | BELLEVUE | WA | 98004-5591 | |
| PUGET SOUND ENERGY | PO BOX 91269 | | | BELLEVUE | WA | 98009-9269 | |
| PULASKI COUNTY | ATTN DEBRA BUNCKNER | 201 S BROADWAY STE 150 | | LITTLE ROCK | AR | 72201 | |
| PULIN THAKKAR | 25512 JOY LN | | | DAMASCUS | MD | 20872 | |
| PUPPET LABS INC | 308 SW SECOND AVE | SUITE 500 | | PORTLAND | OR | 97204 | |
| PURCHASE POWER | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PURCHASING POWER LLC | 1349 WEST PEACHTREE ST NW | SUITE 1100 | | ATLANTA | GA | 30309 | |
| PURCO FLEET SERVICES | 136 SOUTH MAIN ST | | | SPANISH FORK | UT | 84660 | |
| PURE HEALTH SOLUTIONS INC | PO BOX 742647 | | | CINCINNATI | OH | 45274-2647 | |
| PURE WATER BRAND | 6632 SNAKE LANE | | | OLDCASTLE | ON | N0R1L0 | Canada |
| PURE WATER PARTNERS | DEPT CH 19648 | | | PALATINE | IL | 60055-9648 | |
| PURE WATER PARTNERS LLC | DEPT CH 19648 | | | PALATINE | IL | 60055-9648 | |
| PUREWATER DYNAMICS | 30 KALAMATH ST | | | DENVER | CO | 80223 | |
| PUROLATOR COURIER LTD | PO BOX 4800 STN MAIN | | | CONCORD | ON | L4K OK1 | Canada |
| PUROLATOR COURIER LTD | PO BOX 7006 | | | TORONTO | ON | M5C 3E2 | Canada |
| PUTNAM PROPERTIES INC | 4065 FULTON DR NW | | | CANTON | OH | 44718 | |
| PV BROADCASTING | PO BOX 26523 | | | PRESCOTT VALLEY | AZ | 86312 | |
| PYE-BARKER FIRE AND SAFETY INC | PO BOX 69 | | | ROSWELL | GA | 30077-0069 | |
| PYRAMID CONSULTING INC | PO BOX 566 | | | ALPHARETTA | GA | 30009 | |
| QA COURIER/TRANSOR | 16637 BOUL HYMUS | | | KIRKLAND | QC | H9H 4R9 | Canada |
| QA COURIER/TRANSOR | 16663 BOUL HYMUS | | | KIRKLAND | QC | H9H 4R9 | Canada |
| QAISER AYUB BHATTI | 1-164 HARTZEL RD | | | ST CATHARINES | ON | L2P 1P1 | Canada |
| QIIGO INC | 1080 HOLCOMB BRIDGE RD | BLDG 200 STE 210 | | ROSWELL | GA | 30076 | |
| QINGDAO CROWNTYRE INDUSTRIAL CO LTD | ATTN GENERAL COUNSEL | F27 QINGDAO INTERNATIONAL FINANCE CENTER | NO 59 MIDDLE HONGKONG RD | QINGDAO | SHAND ONG | 266555 | CHINA |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| QINGDAO CROWNTYRE INDUSTRIAL CO LTD | 27 QINGDAO INTL FINANCE CENTER | NO 59 MIDDLE HK ROAD | | QINGDAO | CHINA | 266071 | CHINA |
| QINGDAO FREE TRADE ZONE ZHILIAN TRADE CO LTD (HTR) | 7B UNITED EDIFICE | NO. 9 NANJING ROAD | ATTN GENERAL COUNSEL | QINGDAO | SHAND ONG | 266555 | CHINA |
| QINGDAO FREE TRADE ZONE ZHILIAN TRADE CO LTD (HTR) | ATTN GENERAL COUNSEL | 7B UNITED EDIFICE | NO. 9 NANJING ROAD | QINGDAO | SHAND ONG | 266555 | CHINA |
| QINGDAO FREE TRADE ZONE ZHILIAN TRADE CO LTD (HTR) | 7B UNITED EDIFICE | NO. 9 NANJING ROAD | | QINGDAO | | 266106 | CHINA |
| QINGDAO FREE TRADE ZONE ZHILIAN TRADE CO LTD (HTR) - MOLD | 7B UNITED EDIFICE | NO 9 NANJING RD | | QINGDAO | Cn | 266106 | CHINA |
| QPS EMPLOYMENT GROUP | PO BOX 446 | | | BROOKFIELD | WI | 53008-0446 | |
| QUAIL MOUNTAIN INC | 4033 MILLER AVE | | | KLAMATH FALLS | OR | 97603 | |
| QUALINET ENVIRONMENT INC | 433 DES MONTEREGIENNES | | | QUEBEC | QC | G1C 7J7 | Canada |
| QUALITY CHAIN CORP | 3365 NW 215TH AVE | | | HILLSBORO | OR | 97124 | |
| QUALITY COUPONS | PO BOX 8000 | | | SANTA CRUZ | CA | 95061 | |
| QUALITY GLASS INC | 4079 INGOT STREET | | | FREMONT | CA | 94538 | |
| QUALITY GROUND MAINTENANCE | 5114 SHARON ACRES RD | | | ELM CITY | NC | 27822 | |
| QUALITY MECHANICAL | PO BOX 3249 | | | AMARILLO | TX | 79116-3249 | |
| QUALITY MOBIL WASH | PO BOX 2314 | | | COVINTON | LA | 70434 | |
| QUALITY MOBILE WASH INC | 1972 MACKVILLE RD | | | HARRODSBURG | KY | 40330 | |
| QUALITY OFFICE CLEANING INC | PO BOX 9292 | | | BAKERSFIELD | CA | 93389-9292 | |
| QUALITY SERVICE CENTER | PO BOX 644 | | | RINCON | GA | 31326 | |
| QUALITY TIRE PROS | 322 CHEROKEE BLVD | | | CHATTANOOGA | TN | 37405 | |
| QUALITY TIRE RECYCLING INC | PO BOX 645375 | | | PITTSBURGH | PA | 15264 | |
| QUANTCAST CORPORATION | PO BOX 204215 | | | DALLAS | TX | 75320-4215 | |
| Quardarreous Jones | 1205 84th St S | | | Birmingham | AL | 35206 | |
| QUARLES FUEL NETWORK | PO BOX 7327 | | | FREDERICKSBURG | VA | 22404-7327 | |
| Quarmane Hines | 6905 Claremore Drive | | | Saint Louis | MO | 63121 | |
| QUEBEC SOUDURE INC | 231 RUE DES FRANCISCAINS | | | QUEBEC | QC | G1R 1H9 | Canada |
| QUEENS COURIER | 38-15 BELL BOULEVARD | | | BAYSIDE | NY | 11361 | |
| Quentin Alexander | 1413 Villa Paloma Blvd | | | Little Elm | TX | 75068 | |
| Quentin Banks | 223 Bud Black Rd | | | Crouse | NC | 28033 | |
| Quentin Martin | 6141 Whispering Brook Ct | | | Charlotte | NC | 28216 | |
| Quentin Smith | 3050 Cobb Pkwy NW | Apt 1231 | | Kennesaw | GA | 30152 | |
| Quentin Wright | 13017 David Jennings Ave. | | | Charlotte | NC | 28213 | |
| Quenvail Zellars | 299 Miller Road | | | Mauldin | SC | 29662 | |
| QUEST DIAGNOSTICS INC | PO BOX 740709 | | | ATLANTA | GA | 30374-0709 | |
| QUEST SOFTWARE | PO BOX 731381 | | | DALLAS | TX | 75373-1381 | |
| QUESTMARK | PO BOX 536254 | CENTIMARK CORPORATION | | PITTSBURGH | PA | 15253-5904 | |
| QUICK COLLECT INC | 5500 NE 10TH AVE | | | VANCOUVER | WA | 98662 | |
| QUICK FUEL FLEET SERVICES | PO BOX 532156 | | | ATLANTA | GA | 30353-2156 | |
| QUICK TRUCK REPAIR | 1950 E MINER AVE | | | STOCKTON | CA | 95205 | |
| QUICK-SET AUTO GLASS | 10655 E 120TH CT | | | HENDERSON | CO | 80640 | |
| QUIGLEYS TIRE LTD | 827 FOREST PL SE | | | CALGARY | AB | T2A 1T6 | Canada |
| QUILL CORPORATION | PO BOX 37600 | | | PHILADELPHIA | PA | 19101-0600 | |
| QUINCY BROADCASTING COMPANY | PO BOX 1001 | | | QUINCY | IL | 62306-1001 | |
| Quincy Pair | 945 Spaulding Dr. | | | Norfolk | VA | 23513 | |
| Quinn Dahlberg | 2078 Ridgewood Circle | | | Ingleside | TX | 78362 | |
| Quinn Palombit | 150 Misty Woods Dr. | | | Clover | SC | 29710 | |
| QUINT PIMENTEL | 1661 GLACIER | | | POCATELLO | ID | 83201 | |
| QUINTAIROS PRIETO WOOD & AMP BOYER PA | 9300 SOUTH DADELAND BLVD 4TH FL | | | MIAMI | FL | 33156 | |
| Quintavious Young | 206 Wilbanks Street | | | Greenville | SC | 29611 | |
| QUINTE AIR SUPPLY LTD | 34 CLOVERLEAF DR | | | BELLEVILLE | ON | K8N 4Z5 | Canada |
| Quinton McCormick | P.o Box 585 | | | Casper | WY | 82601 | |
| Quinterrious Dye | 10327 wheatside drive apt J | | | Charlotte | N.C | 28262 | |
| Quintin Richmond | 7629 S Morgan | | | Chicago | IL | 60620 | |
| Qumaine Matheus-Brown | 11626 Pelican cove | | | San Antonio | TX | 78221 | |
| R & J INVESTMENTS LLC | C/O RANDY FAUSAK | 8536 CREPE MYRTLE CT | | MOBILE | AL | 36619 | |
| R&B BUILDING MAINTENANCE LLC | PO BOX 291652 | | | NASHVILLE | TN | 37229-1652 | |
| R&D LAWNCARE | 688 GOLDEN VIEW RD | | | GLADE HILL | VA | 24092--231 | |
| R&D LUBBOCK ENTERPRISES LLC | PO BOX 3116 | | | LUBBOCK | TX | 79452-31116 | |
| R&J PLUMBING & BACKFLOW SERVICE | 1830 N UNIVERSITY DR | UNIT 304 | | PLANTATION | FL | 33322 | |
| R&L PREMIER PROPERTIES LLC | 1400 E 8TH ST | | | N PLATTE | NE | 69101 | |
| R. L. POLK & CO | PO BOX 847193 | | | DALLAS | TX | 75284-7193 | |
| R.R. DONNELLEY | PO BOX 538602 | | | ATLANTA | GA | 30353-8602 | |
| RACEWAY ELECTRIC INC | 119 N CHEROKEE ST | | | CATOOSA | OK | 74015 | |
| Rachel Bonneux | P O Box 1222 | | | Onoway | AB | T0E1V0 | Canada |
| Rachel Estep | 816 98th st | | | Marmet | WV | 25315 | |
| Rachel Hurtado | 2716 Fordham St. | | | Bakersfield | CA | 93305 | |
| Rachel Luellen | 313 North Street | | | Belmont | NC | 28012 | |
| Rachel Moore | 2130 S Jackson St | | | Casper | WY | 82601 | |
| RACKS INSTALLER LLC | 1116 MAGNOLIA AVE | 2ND FLOOR | | ELIZABETH | NJ | 07201 | |
| RACKSPACE US INC | PO BOX 730759 | SUITE A | | DALLAS | TX | 75373-0759 | |
| RADEN, GARY | PO BOX 3344 | | | BRISTOL | TN | 37625 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RADER PROPERTIES GROUP LLC | 8901 LA CIENEGA BLVD STE 101 | | | INGLEWOOD | CA | 90301 | |
| RADIAL TIRE WHOLESALE | 3113 W CAPITOL AVE | | | W SACRAMENTO | CA | 95691 | |
| RADIO CENTRAL LLC | PO BOX 2009 | | | LAKE HAVASU CITY | AZ | 86405 | |
| RADIO ONE INC | PO BOX 603441 | | | CHARLOTTE | NC | 28260-3441 | |
| RADIO STATION WQXB | 1348 SUNSET DR | | | GRENADA | MS | 38907 | |
| RADIO STATION WYTK-FM | PO BOX 146 | | | FLORENCE | AL | 35631 | |
| RADIO TRI CITIES | 4304 W 24TH AVE | | | KENNEWICK | WA | 99338 | |
| RADIO YAKIMA | PO BOX 2890 | | | YAKIMA | WA | 98907 | |
| RADIOJONES LLC | 2 RADIO LOOP | | | SWAINSBORO | GA | 30401-5673 | |
| RADIX BAY LLC | 11325 N COMMUNITY HOUSE RD | SUITE 160 | | CHARLOTTE | NC | 28277 | |
| Raegan Sharrow | 1035 Welles Ct. | | | Brighton | MI | 48116 | |
| RAEGENE STETAR, TAX COLLECTOR | 29 CENTER AVE | | | BURGETTSTOWN | PA | 15021 | |
| Raemar Hogsett | 2004 Harmont AVE NE | | | Canton | OH | 44705 | |
| Rafael Cervantes | 16110 S. Menlo Ave, #9 | | | Gardena | CA | 90247 | |
| Rafael Espinoza Falconi | 91 Thorne St | | | Jersey City | NJ | 07307 | |
| Rafael Leguisamon | 449 Bell Ave | | | Elyria | OH | 44035 | |
| Rafael Martinez | 25118 Juanita Ave. | | | Moreno Valley | CA | 92551 | |
| Rafizk Khan | 1378 Derby County Cr | | | Oakville | ON | L6M4N8 | Canada |
| RAGAN AUTO | 306 E WYANDOTTE AVE | | | MCALESTER | OK | 74501 | |
| RAGLAND PRODUCTIONS INC | 250 W MAIN ST | PO BOX 98 | | CLAYTON | NC | 27520 | |
| Raheem Schell | 6288 large street | | | Philadelphia | PA | 19149 | |
| Rahul Battini | 3530 198th ST SE | | | Bothell | WA | 98012 | |
| RAHUL DEV | 12200 HERBERT WAYNE CT | | | HUNTERSVILLE | NC | 28078 | |
| Rahul Dev | 1930 East Woodlawn Road | Apt. B | | Charlotte | NC | 28209 | |
| RAHULPREET SINGH | 92 Morton Way | | | BRAMPTON | ON | L6Y2P5 | Canada |
| RAINVILLE GAZ PROPANE | 280 RUE ST-CHARLES | | | GRANBY | QC | J2G 7A9 | Canada |
| RAINVILLE GAZ PROPANE | 610 MAIN ST | | | SHEDIAC | NB | E4P2H3 | Canada |
| Raj Mehta | 1834 Lela Avenue | | | Charlotte | NC | 28208 | |
| Raja Ramineni | 325 Mount Sideway | | | Fort Mill | SC | 29715 | |
| RaJaan Phillips | 971 West 27th Street | | | Indianapolis | IN | 46208 | |
| Rajasekharam Yagnamurthy | 1020 Anduin Falls Dr. | | | Charlotte | NC | 28269 | |
| RAKLA TIRES INC | 1877 FEATHERSTON DR | | | MISSISSAUGA | ON | L5L2T2 | Canada |
| RAKUTEN MARKETING LLC | 215 PARK AVE SOUTH, 8TH FLOOR | | | NEW YORK | NY | 10003 | |
| RAKUTEN MARKETING LLC | PO BOX 415613 | | | BOSTON | MA | 02241-5613 | |
| RALLYE MOTORS | 1837 WEST MAIN ST | | | MONCTON | NB | E1E 1H6 | Canada |
| RALPH BLEDSOE | 4123 E GREENWAY LANE | | | PHOENIX | AZ | 85032 | |
| Ralph Braddock | 33 Rallye Ln | | | Fredericksburg | VA | 22405 | |
| Ralph DeLeon | 306 Toledo Ave 1B | | | Lubbock | TX | 79416 | |
| Ralph Flores | 15 2nd Avenue | | | Bay Shore | NY | 11706 | |
| Ralph Hardy | 870 North Rt 130 | Apt J9 | | Burlington | NJ | 08016 | |
| Ralph Harris Jr | 2119HalifaxAve. | | | Richmond | VA | 23224 | |
| RALPH MORGAN RODEO | 3714 LAUDERDALE RD | | | LAUDERDALE | MS | 393355 | |
| Ralph Morris | 10742 N Maple St | | | Hayden | ID | 83835 | |
| RALPH NELSON | 431 DUNBAR DR | | | PITTSBURGH | PA | 15235 | |
| Ralph Sand | 7960 Northbrook Lane | | | Mercer Island | WA | 98040 | |
| Ralph Stoll | 17 Westlin Court | | | Leduc | AB | T9E8H5 | Canada |
| Ralph Thompson | 1212 Old Fairway Rd. | | | Huntsville | AL | 35806 | |
| Raluca Kim | 9742 NE 119th Way, Apt. D514 | | | Kirkland | WA | 98034 | |
| RAM PROFESSIONAL GROUP INC | 8298 BAYBERRY RD | SUITE 1 | | JACKSONVILLE | FL | 32256 | |
| Rama Patchava | 1561 Duckhorn St NW | | | Concord | NC | 28027 | |
| RAMBOW GLASS | PO BOX 1802 | | | DACULA | GA | 30019 | |
| Ramchendra Dodla | 10693 Skipping Rock Lane NW | | | Concord | NC | 28027 | |
| RAMIREZ AUTO REPAIR & TOWING | 1545 S 41ST ST | | | MANITOWOC | WI | 54220 | |
| Ramiro Santana | 4818 N. 7Iave | | | Phoenix | AZ | 85033 | |
| Ramon Acevedo | 739 E. 24th St. | | | Paterson | NJ | 07504 | |
| Ramon Canales | 1704 Pine Acres Blvd | | | Bay Shore | NY | 11706 | |
| Ramon Lara | 4620 SOUTHEAST 122ND AVENUE | | | Portland | OR | 97236 | |
| Ramon Limon | 17011 E. Groverdale Street | | | Covina | CA | 91722 | |
| Ramon McKamie | 3021 E. Libby Street | | | Phoenix | AZ | 85032 | |
| Ramon Mejias | 4410 Eagle Falls | | | Tampa | FL | 33619 | |
| Ramon Scott | 820 Rachels view | | | Hermitage | TN | 37076 | |
| Ramon Vega | 1710 East 4th | | | National city | CA | 91950 | |
| Ramon Virola | 4038 Manning Avenue | | | Ft. Myers | FL | 33916 | |
| Ramon Williams | 3550 Timberglen Road | Apt. 103 | | Dallas | TX | 75287 | |
| RAMONA HOME JOURNAL | 621 MAIN ST | | | RAMONA | CA | 92065 | |
| RAMSAY SIGNS INC | 9160 SE 74TH AVE | | | PORTLAND | OR | 97206 | |
| Ramsey Farris | 1739 Jake Shoaf Rd | | | Lexington | NC | 27295 | |
| RAMSEY PROPERTIES LLC | 2051 GRAHAM RD | | | BENTON | AR | 72015 | |
| RANCHO DISPOSAL SERVICES INC | PAYMENT PROCESSING CENTER | PO BOX 6766 | | BUENA PARK | CA | 90622-6766 | |
| Randal B. Arthur | 16340 New Providence Ln | | | Charlotte | NC | 28277 | |
| Randal Kiser | P. O. Box 655 | | | Bland | VA | 24315 | |
| Randall Cole | 108 Grant | | | Marked Tree | AR | 72365 | |
| Randall Corpuz | 3063 Ellesmere Dr | | | Colorado Springs | CO | 80922 | |
| Randall Deyle | 3220 Stephens Ave | | | Missoula | MT | 59801 | |
| Randall Dove | 7928 Crouse Dr | | | Fort Worth | TX | 76137 | |
| Randall Gatson | 404 Hampton Park Dr | | | Hoover | AL | 35216 | |
| RANDALL MILNE | 1-70 Saskatoon Ave | | | Campbellford | ON | K0L1L0 | Canada |
| Randall Noel | 1901 village brook dr | | | charlotte | NC | 28210 | |
| Randall Pierce | 6613 Coneflower Ct. | | | Maineville | OH | 45039 | |
| Randall Ruttan | 3371 Chickadee Drive | | | Edmonton | AB | T5S0K9 | Canada |
| Randall Stallings | 149 Stockwood Ln | | | Stanley | NC | 28164 | |
| RANDALLS TIRE & AUTO INC | 2201 PATTERSON CT | | | GREENSBORO | NC | 27407 | |
| RANDALS TOTAL LAWN CARE LLC | PO BOX 1163 | | | CENTURY | FL | 32535 | |
| Randell Lane | 1504 coleman st | | | wilson | NC | 27893 | |
| RANDSTAD | PO BOX 105046 | | | ATLANTA | GA | 30348-5046 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RANDSTAD | PO BOX 2084 | | | CAROL STREAM | IL | 60132-2084 | |
| RANDSTAD | PO BOX 7247-6655 | | | PHILADELPHIA | PA | 19170-6655 | |
| RANDSTAD | PO BOX 742689 | | | ATLANTA | GA | 30374-2689 | |
| RANDSTAD - CA | 500 3333 BOUL COTE VERTU | | | SAINT-LAURENT | QC | H4R2N1 | Canada |
| RANDSTAD US LLC | PO BOX 105046 | | | ATLANTA | GA | 30348-5046 | |
| RANDSTAD US LLC | PO BOX 742689 | | | ATLANTA | GA | 30374-2689 | |
| RANDSTAD US LLC | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | |
| RANDSTAD US LLC | PO BOX 894217 | | | LOS ANGELES | CA | 90189-4217 | |
| RANDY ABERCROMBIE | 372 MARGARET ST | | | FAYETTEVILLE | AR | 72703 | |
| Randy Abernathy | 1208 Tiny Trail | | | Lincolnton | NC | 28092 | |
| Randy Arthur | 4943 Park Road | Unit 414 | | Charlotte | NC | 28209 | |
| Randy Bell | 16731 SE Stephens | | | Portland | OR | 97233 | |
| Randy Cheshier | 3842 Marseille Rd | | | Indianapolis | IN | 46226 | |
| Randy Cuba | 4590 Garland St | | | Wheatridge | CO | 80033 | |
| Randy Cumbaa | PO Box 809 | | | Spirit Lake | ID | 83869 | |
| Randy Diesz | 989 Marigold NW | | | Hartville | OH | 44632 | |
| Randy Eddy | 301 Legend Drive | | | Rock Hill | SC | 29732 | |
| Randy Eisele | 1412 New Britain Dr | | | Brandon | FL | 33511 | |
| Randy Forer | 1931 Milwaukee Avenue | | | Wausau | WI | 54403 | |
| Randy Fowler | 4 Carter Road | | | Weaverville | NC | 28787 | |
| Randy Harris | 2395 Reservation Rd | | | Gulf Breeze | FL | 32563 | |
| Randy Heckman | 164 Deep Lake Rd. | | | Long Pond | PA | 18334 | |
| RANDY HIGGINS | ACN SPORTS | 332 HAYFIELD LOOP | | DORA | AL | 35062 | |
| Randy Himes | 21 Meadow Park Court | | | Orinda | CA | 94563 | |
| Randy Knowles | 7196 English Pt Road | | | Hayden Lake | ID | 83835 | |
| Randy Lane | 119 Woodward Road | | | Goose Creek | SC | 29445 | |
| Randy OConnor | 1224 Skyland Drive | | | Seven Devils | NC | 28604 | |
| Randy Pascarella | 610 Becker Crossing | | | Schenectady | NY | 12306 | |
| Randy Patrick | 36 Mocking BIrd Lane | | | Port Deposit | MD | 21904 | |
| RANDY RAIKOGLO | 603 S J ST Apt# 215 | | | Tacoma | WA | 98405 | |
| Randy Sanders | 3720 N. Gemini Drive | | | Sioux Falls | SD | 57107 | |
| Randy SAYRE | 165 WEST HIGH AVE | | | NEW PHILADELPHIA | OH | 44663 | |
| Randy Souza | 360 Shaw Street | | | New Bedford | MA | 02745 | |
| RANDY SPRUILL | PO BOX 12 | | | HARBINGER | NC | 27941 | |
| Randy Stallard | 12204 E 4th Ave #25 | | | Spokane Valley | WA | 99206 | |
| RANGER PROTECTIVE SERVICES | 6428 WILKINSON BLVD #103 | | | BELMONT | NC | 28012 | |
| RANGERS BASEBALL | PO BOX 677756 | | | DALLAS | TX | 75267-7756 | |
| RANKIN COUNTY TAX COLLECTOR | 211 E GOVERNMENT ST | | | BRANDON | MS | 39042 | |
| Raphael Apilan | 5688 Brenchley Avenue | | | Mississauga | ON | L5V2K2 | Canada |
| Raphael Turner | 517 West Cedar Hill Road | | | Brooklyn Park | MD | 21225 | |
| Raphel Sumpter | 937 Garden Street | | | Birmingham | AL | 35221 | |
| RASCOE, KENNETH L | 6103 MOLEE BESS ROAD | | | KEMP | TX | 75143 | |
| Rashad Burt | 19050 Fuller Heights Rd | Apt. 426 | | Triangle | VA | 22172 | |
| Rashad Miller | 9009 Red Clay Lane | | | Charlotte | NC | 28269 | |
| Rashard Yearby | 3010 Sartiain Dr | | | Adamsville | AL | 35005 | |
| Rashawn Hamm | 5237 meadow oaks park drive | | | Jackson | MS | 39211 | |
| Rashawn Lee | 5939 W.FRIENDLY AVE | | | GREENSBORO | NC | 27410 | |
| Rasiel Carmenate Luna | 2808 13th St SW | | | LeHigh Acres | FL | 33976 | |
| Rathna Gopu | 9839 Shearwater Ave NW | | | Concord | NC | 28027 | |
| Raul Armenta | 917 BRANDYWINE LN. | | | CORONA | CA | 92880 | |
| Raul Ayala | 1721 Melrose Ave, Apt #1 | | | Chula Vista | CA | 91911 | |
| Raul De La Rosa | 200 park Avenue apartment 48 | | | Yuba city | CA | 95991 | |
| Raul Durazo | 5968 S Rex Stravenue | | | Tucson | AZ | 85706 | |
| Raul Ortiz | 114 W. 6th Street | | | Newton | NC | 28658 | |
| Raul Scheelje | 4873 South 5020 West | | | Kearns | UT | 84118 | |
| Raul Sotelo | 5816 N 28th Lane | | | McAllen | TX | 78504 | |
| Raul Valdovinos | 284 Cherry Lake Drive | | | Divide | CO | 80814 | |
| Raul Vargas | 3435 S Roff Ave | | | Oklahoma City | OK | 73119 | |
| Raul Vasquez | 634 Memphis Ct. | | | Ventura | CA | 93004 | |
| RAUN WILSON | 201 E MAIN ST | | | DANVILLE | OH | 43014 | |
| Ravali Vemuganti | 205, Barton Creek Drive, Apt A | | | Charlotte | NC | 28262 | |
| Ravi Athur | 10631 Skipping Rock Ln NW | | | Concord | NC | 28027 | |
| Ravi Kantamneni | 301 Silent Meadow Ct | | | Waxhaw | NC | 28173 | |
| Ravi Maddali | 7619 Carrington Forest Lane | | | Matthews | NC | 28105 | |
| Ravi Ramaraj | 3016 Rocky Hollow Dr | | | Waxhaw | NC | 28173 | |
| Ravikanth Gajula | 1252 Relection Ave NW | | | Concord | NC | 28027 | |
| Ravishankar Sivasubramaniam | 12821 Little Penny Drive Blvd | APT# 4-201 | | Huntersville | NC | 28078 | |
| RAWLE & HENDERSON LLP | 1339 CHESTNUT ST, 16TH FL | | | PHILADELPHIA | PA | 19107 | |
| RAY A MORGAN COMPANY | 3131 ESPLANADE | | | CHICO | CA | 95973 | |
| Ray Campbell | 319 Country Club Dr | # 16 | | Simi Valley | CA | 93065 | |
| Ray Dones | 155 colby drive | | | East hartford | CT | 06108 | |
| Ray Eurey | 711 Hoke St | | | Lincolnton | NC | 28092 | |
| Ray Geleta | 65 Woodbine Road | | | Sherwood Park | AB | T8A4A7 | Canada |
| Ray Hamilton | 8450 Cindy Lou Drive | | | Theodore | AL | 36582 | |
| Ray McAlister | 2548 McKinney St. | | | Burlington | NC | 27217 | |
| Ray Oxendine | 502 Edwards Circle | | | Lumberton | NC | 28360 | |
| RAY QUINNEY & NEBEKER PC | PO BOX 45385 | | | SALT LAKE CITY | UT | 84145-0385 | |
| RAY SKILLMAN NORTHEAST BUICK GMC | 7550 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46219 | |
| Rayann Arguijo | 2705 CHIMNEY ROCK | | | Corpus Christi | TX | 78410 | |
| Rayburn Miller | 830 Whitney Lane | | | Lexington | SC | 29072 | |
| RAYCOM SPORTS INC | 1900 WEST MOREHEAD ST | | | CHARLOTTE | NC | 28208 | |
| Raymon McLamore | 6832 Raymond Ave | | | North Charleston | SC | 29406 | |
| Raymond Bowers | 2004 Ewald Ave. | | | Baltimore | MD | 21222 | |
| Raymond Boyles | PO Box 1183 | | | Glenrock | WY | 82637 | |
| Raymond Dennis | 92 County Rd 17 | | | Rayland | OH | 43943 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RAYMOND ELECTRICAL CONTRACTOR INCORP | 45 WORTH ST | | | SOUTH HACKENSACK | NJ | 07606 | |
| RAYMOND GAINES | 3623 ANTISDALE AVE | | | CLEVELAND HEIGHTS | OH | 44118 | |
| Raymond Genera | 729 S. Knott Ave, #229 | | | Anaheim | CA | 92804 | |
| RAYMOND GROSS | 55 1ST ST | | | GOODMAN | MI | 39079 | |
| RAYMOND HANDLING CONCEPTS CORP | 41400 BOYCE RD | | | FREMONT | CA | 94538 | |
| RAYMOND HANDLING SOLUTIONS INC | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-1700 | |
| Raymond Hughes | 11 Kenton Drive | | | Saint charles | MO | 63303 | |
| RAYMOND LEASING CORPORATION | PO BOX 301590 | | | DALLAS | TX | 75303-1590 | |
| Raymond Martinez | 6251 Talaria Drive | | | Windermere | FL | 34786 | |
| RAYMOND MCCOLLUM | 417 CEDAR POINTE LN | | | CHESAPEAKE | VA | 23323 | |
| Raymond Moll | 209 Sandridge Road | | | Hubert | NC | 28539 | |
| Raymond Moyer | 182 George Jr Road | | | Grove City | PA | 16127 | |
| RAYMOND ONEILL | 814 E MOUNTIAN SAGE DR | | | PHOENIX | AZ | 85048 | |
| Raymond Pennepacker | 7874 kavanagh rd | | | Baltimore | MD | 21222 | |
| Raymond Phillips | 941 South Ave Apt.D20 | | | Secane | PA | 19018 | |
| Raymond Price | 3804 S. Rust Road | | | Grain Valley | MO | 64029 | |
| Raymond Quinones | 48 Tudor Lane | | | Bayshore | NY | 11706 | |
| Raymond Racer | 155 Creekside Drive | | | Fort MILL | SC | 29715 | |
| Raymond Seek | 2916 Nw Milford Place | | | Blue Springs | MO | 64015 | |
| Raymond Steinhardt | P.O. Box 2203 | | | White City | OR | 97503 | |
| Raymond Wehrmeister | 2107 19th Street | | | Wyandotte | MI | 48192 | |
| Raymond Workman | 4500 Hillside Dr | | | Louisville | KY | 40216 | |
| Raymundo Gonzalez | 4627 Crockett Street | | | Amarillo | TX | 79110 | |
| Raymundo Martinez | 9201 Opal Street | | | Bakersfield | CA | 93307 | |
| Raymundo Meza | 5129 Ederia Way | | | Bakersfield | CA | 93313 | |
| RAYNARD AUTOMOTIVE | BOX 4547 | STATION C | | CALGARY | AB | T2T 5N3 | Canada |
| Rayphine Finger | 1561 Buck Oak Rd | | | Lincolnton | NC | 28092 | |
| RAYS TRASH SERVICE | PO BOX 6468 | | | INDIANAPOLIS | IN | 46206-6468 | |
| Rayshaun Ideen | 331 Laramie Trail | | | Lincoln | NE | 68521 | |
| Rayshaun Williams | 7820 Beman st | | | Cleveland | OH | 44105 | |
| RAYTECH AUTOMOTIVE | 35 TAUNTON ST | | | LAKEVILLE | MA | 02347 | |
| RB SURVELLIANCE | 22 HANOVER RD | SUITE 2408 | | BRAMPTON | ON | L6S 5K7 | Canada |
| RBSURVELLIANCE SERVICES | RUDOLPH BASDEO | 22 HANOVER RD | SUITE 2408 | BRAMPTON | ON | L6S 5K7 | Canada |
| RCI ENVIRONNEMENT INC. | PO BOX 15615 STATION A | | | TORONTO | ON | M5W 1C1 | Canada |
| RDS-BUSINESS LICENSE (TAX TRUST) | 50 NORTH REIPLEY STREET | | | BIRMINGHAM | AL | 36104 | |
| RDS-BUSINESS LICENSE (TAX TRUST) | BUSINESS LICENSE DEPT | 50 NORTH REIPLEY STREET | | BIRMINGHAM | AL | 36104 | |
| RDS-BUSINESS LICENSE (TAX TRUST) | BUSINESS LICENSE DEPT | PO BOX 830900 | | BIRMINGHAM | AL | 35283-0900 | |
| RDS-BUSINESS LICENSE (TAX TRUST) | DISCOVERY RECOVERY DEPARTMENT | 50 N. RIPLEY STREET | | BIRMINGHAM | AL | 36104 | |
| RDS-BUSINESS LICENSE (TAX TRUST) | DISCOVERY RECOVERY DEPARTMENT | PO BOX 830471 | | BIRMINGHAM | AL | 35283 | |
| RDS-BUSINESS LICENSE (TAX TRUST) | PO BOX 830900 | | | BIRMINGHAM | AL | 35283-0900 | |
| REACH | 6440 FLYING CLOUD DR, STE 225 | | | EDEN PRAIRIE | MN | 55344 | |
| REACH PROS INC | 31365 OAK CREST DR | SUITE 100 | | WESTLAKE VILLAGE | CA | 91361 | |
| REACHLOCAL INC | 501 7TH AVE SUITE 1615 | ATTN KELLY DECOLLIBUS | | NEW YORK | NY | 10118 | |
| REACHLOCAL INC | ATTN ACCTS RECEIVABLE | 21700 OXNARD ST STE 1600 | | WOODLAND HILLS | CA | 91367 | |
| REACT AUDIOVISUAL SYSTEMS | 4739 UNIVERSITY WAY NE | #1311 | | SEATTLE | WA | 98105 | |
| READY MEN LABOR INC | PO BOX 18861 | | | DENVER | CO | 80218 | |
| READY! LOW VOLTAGE SYSTEMS | 3601 CALVERT ST | STE 32 | | LINCOLN | NE | 68506 | |
| READYLIFT SUSPENSION INC | 7490 COMMERCIAL WAY | | | HENDERSON | NV | 89011 | |
| REAGAN NATIONAL ADVERTISING OF AUSTIN | PO BOX 561539 | | | DENVER | CO | 80256-1539 | |
| REAL SALT LAKE | 9526 S STATE ST | | | SANDY | UT | 84070 | |
| REALTY EXECUTIVES ASSOCIATES RELOCATION | 10255 KINGSTON PIKE | | | KNOXVILLE | TN | 37922 | |
| REALTY SERVICES - 401519 | 1641 ANDERSON HWY | | | POWHATAN | VA | 23139 | |
| Rebecca Baker | 343 Harmony Hill Ranch Rd | | | Barnesville | GA | 30204 | |
| Rebecca Boggs | 511 4th Street West | | | Madison | WV | 25130 | |
| Rebecca Fuller | 200 Corona Circle | | | Mooresville | NC | 28117 | |
| Rebecca Kuntzman | 760 Columbia Ave | | | Palmerton | PA | 18071 | |
| Rebecca Mae Sinclair | | | | | | | |
| Rebecca Ratzloff | 2815 Court Street | | | Brighton | MI | 48114 | |
| REBECCA SINCLAIR | 197 SAN JUAN DR | | | PONTE VEDRA BEACH | FL | 32082 | |
| Rebecca Sinclair | 819 Beauhaven Lane | | | Waxhaw | NC | 28173 | |
| Rebekah DAmore | 22431 Carriage Bush | | | San Antonio | TX | 78261 | |
| Rebekka Patten | 3230 Richmond Road | Apt. B | | Easton | PA | 18040 | |
| REC PLUS INC | 3108 MONROE RD | | | CHARLOTTE | NC | 28205 | |
| RECEIVER GENERAL OF CANADA | 275 POPE RD | | | SUMMERSIDE | PE | C1N6A2 | Canada |
| RECEIVER GENERAL OF CANADA | ATTN EMPLOYER SERVICES | 9755 KING GEORGE BLVD | | SURREY | BC | V3T 5E5 | Canada |
| RECEIVER GENERAL OF CANADA | CANADA REVENUE AGENCY | TECH CENTER 875 HERON RD | | OTTAWA | ON | K1A 1B1 | Canada |
| RECEIVER GENERAL OF CANADA | INDUSTRY CANADA | POSTAL STATION D | BOX 2330 | OTTAWA | ON | K1P 6K1 | Canada |
| RECOLOGY | 235 N FIRST ST | | | DIXON | CA | 95620 | |
| RECOLOGY | PO BOX 512777 | | | LOS ANGELES | CA | 90051-0777 | |
| RECOLOGY | PO BOX 515830 | | | LOS ANGELES | CA | 90051-3130 | |
| RECYCLAGE PELLERIN INC | 746 265 RTE N | | | PLESSISVILLE | QC | G6L 2Y4 | Canada |
| RECYCLE NB | 277 MAIN ST. | | | FREDERICTON | NB | E3A 1E1 | Canada |
| RECYCLE NB | PO BOX 308 STATION A | | | FREDERICTON | NB | E3B4Y9 | Canada |
| RED DRUM TRADING | 1 SOUTH MAIN ST | STE 13 | | TOMS RIVER | NJ | 08757 | |
| RED MCCOMBS FORD | 8333 1H W | | | SAN ANTONIO | TX | 78230 | |
| RED PILL ANALYTICS LLC | PO BOX 603171 | | | CHARLOTTE | NC | 28260-3171 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RED SKY MECHANICAL | 137 SAN PEDRO NE | | | ALBUQUERQUE | NM | 87108-1841 | |
| RED ZEBRA BROADCASTING LLC | 1801 ROCKVILLE PIKE STE 405 | | | ROCKVILLE | MD | 20852 | |
| REDHAWK COUMMUNITY ASSOCIATION | C/O THE AVALON MANAGEMENT GROUP | PO BOX 52982 | | PHOENIX | AZ | 85072-2982 | |
| REDI TO SERVE | 2700 MERIDIAN ST | | | HUNTSVILLE | AL | 35811 | |
| REDI TO SERVE | PO BOX 2709 | | | HUNTSVILLE | AL | 35804 | |
| REDLINE DESIGN GROUP PA | 1023 WEST MOREHEAD ST | SUITE 220 | | CHARLOTTE | NC | 28208 | |
| REDLINE ELECTRIC LLC | 11918 STATE HWY A | | | LIBERTY | MO | 64068 | |
| REDLINE PRODUCTION & POST | 5550 FLYER AVE | | | ST LOUIS | MO | 63139 | |
| REDWOOD CITY | 1400 ROOSEVELT AVE | | | REDWOOD CITY | CA | 94061 | |
| REDWOOD CITY PARKS AND ARTS FOUNDATION | 1400 ROOSEVELT AVE | | | REDWOOD CITY | CA | 94061 | |
| Reece Pinto | 7097 Branigan Gate | | | Mississauga | ON | L5N7L5 | Canada |
| REED FIRE PROTECTION INC | 5168 MOBILE S ST | | | THEODORE | AL | 36582 | |
| REED SMITH LLP | 2672 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| REED SMITH LLP | PO BOX 10096 | | | UNIONDALE | NY | 11555-0096 | |
| Reed Steiner | 1012 E. Auburn Pl | | | Bolivar | MO | 65613 | |
| Reese Anderson | 1071 Lake Carolyn Pkwy Apt 1078 | | | irving | TX | 75039 | |
| Reese Burgess | 48 Sinclair Street | | | Belleville | ON | K8P3S6 | Canada |
| REEVES ADVERTISING | 11213 MARSH WREN CIRCLE | | | FLINT | TX | 75762 | |
| REGAL MAINTENANCE INC | PO BOX 5204 | | | MANCHESTER | NH | 03108 | |
| REGATE VALLEYFIELD MITSUBISHI | 3333, MGR. LANGLOIS | | | SALABERRY-DE-VALLEYFIELD | QC | J6S 4Y2 | Canada |
| REGENT SUPPLY | 4523-97 ST | | | EDMONTON | AB | T6E 5Y8 | Canada |
| REGENTS CAPITAL CORPORATION | 3200 BRISTOL STREET | SUITE 400 | | COSTA MESA | CA | 92626 | |
| Reggie Clark | 530 H Deanna Lane | | | Charlotte | NC | 28217 | |
| Reggie White | 5263 Ursula way | | | Denver | CO | 80239 | |
| Regina Carico | 3046 Eskeridge Rd | | | Christiansburg | VA | 24073 | |
| Regina Eneliko | 3812 E. Hedda Street | | | Long Beach | CA | 90805 | |
| Regina Gibson | 115 Strawberry Court | | | Lincolnton | NC | 28092 | |
| REGINA HONDA | PO BOX 27085 RPO | | | REGINA | SK | S4R 8R8 | Canada |
| Regina Messenger | 12 Walllace Ave Apt B | | | Brooklyn Park | MD | 21225 | |
| Reginald Barnes | 5236 Pine St. Apt B | | | Seffner | FL | 33584 | |
| Reginald Carr | 614 Martha Ave. | | | Lowell | NC | 28098 | |
| Reginald Cortez | 45 Cary Street | | | Brockton | MA | 02302 | |
| Reginald Davis | 3217 York Drive | | | Mansfield | TX | 76063 | |
| Reginald Hughes | 4009 Walton Street | | | Savannah | GA | 31405 | |
| Reginald Lipsey | 601 treat avenue | | | Savannah | GA | 31404 | |
| Reginald Smith | 519 Dunbar rd lot 2 | | | Warner Robins | GA | 31088 | |
| Reginald Wilson | 1616 Anthony Drive | | | Gastonia | NC | 28052 | |
| REGIONAL ELECTRIC INC | PO BOX 593 | | | HOPE HULL | AL | 36043 | |
| Regions Bank | Bank of America, N.A. – Lender and Administrative Agent | 306 Galleria Parkway, Suite 800 | Attention American Tire Loan Administration Manager | Atlanta | Georgia | 30346 | |
| Regis Perry | 22504 felch ave | | | Warrensville Heights | OH | 44128 | |
| REGISTER TAPES UNLIMITED INC | 1445 LANGHAM CREEK DR | | | HOUSTON | TX | 77084 | |
| REGISTER TAPES UNLIMITED INC | 17015 PARK ROW | | | HOUSTON | TX | 77084 | |
| REHOBOTH CHRISTIAN SCHOOL | ATTN KEN ZYLSTRA | PO BOX 41 | | REHOBOTH | NM | 87322-0041 | |
| Reimundo Vidal | 2009 Oceanview Drive | | | Bakersfield | CA | 93307 | |
| Reinaldo Quevedo | 5461 NW 170th Terrace | | | Miami Gardens | FL | 33055 | |
| Rekha Annapareddy | 7145 Streamhaven Drive | | | Harrisburg | NC | 28075 | |
| RELAY COURIER INC | 3220 WELLS AVENUE | | | SASKATOON | SK | S7K5W5 | Canada |
| RELIABLE AUTOMOTIVE | 3420A FM 967 | | | BUDA | TX | 78610 | |
| RELIABLE FIRE AND SAFETY INC | 4014 KINGS MOUNTAIN HWY | | | BESSEMER CITY | NC | 28086 | |
| RELIABLE JANITORIAL INC | 115 REVERE CIRCLE | | | OAK RIDGE | TN | 37830 | |
| RELIABLE JANITORIAL INC | 6200 LONAS DR | | | KNOXVILLE | TN | 37909 | |
| RELIABLE MOTORS | 990 TOWER ST S | | | FEGUS | ON | N1M 3N7 | Canada |
| RELIABLE PEST CONTROL | 1730 MCPHERSON COURT | | | PICKERING | ON | L1W 3E6 | Canada |
| RELIANCE HOME COMFORT | PAYMENT PROCESSING CENTRE | 2 LANSING SQUARE 12TH FLOOR | | NORTH YORK | ON | M2J 4P8 | Canada |
| RELIANCE HOME COMFORT | PAYMENT PROCESSING CENTRE | PO BOX 4504 STATION A 25 THE ESPLANADE | | TORONTO | ON | M5W4J8 | Canada |
| RELIANT ENERGY | 1111 LOUISIANA STREET, SUITE 290 | | | IRVING | TX | 75039 | |
| RELIANT ENERGY | DEPT 0954 | 1501 N PLANO RD. | | RICHARDSON | TX | 75081 | |
| RELIANT ENERGY | DEPT 0954 | PO BOX 120954 | | DALLAS | TX | 75312-0954 | |
| RELIANT ENERGY | PO BOX 650475 | | | DALLAS | TX | 75265-0475 | |
| RELIANT WEB HOSTING INC | 620-1632 DICKERSON AVE | | | KELOWNA | BC | V1Y 7T2 | Canada |
| REMA TIP TOP | 240 PEGASUS AVE | PO BOX 76 | ATTN GENERAL COUNSEL | NORTHVALE | NJ | 07647 | |
| REMA TIP TOP | 240 PEGASUS AVE | PO BOX 76 | | NORTHVALE | NJ | 07647 | |
| REMA TIP TOP | ATTN GENERAL COUNSEL | 240 PEGASUS AVE | PO BOX 76 | NORTHVALE | NJ | 07647 | |
| REMEDY INTELLIGENT STAFFING | PO BOX 809474 | | | CHICAGO | IL | 60680-9474 | |
| Remington Chanin | Box 334 | | | Warman | SK | S0K4S0 | Canada |
| REMORQUAGE DE LESTRIE | 4840 BOUL. INDUSTRIEL | | | SHERBROOKE | QC | J1R 0P4 | Canada |
| REMX FINANCIAL | PO BOX 512007 | | | LOS ANGELES | CA | 90051-0007 | |
| REMX FINANCIAL | PO BOX 91010 | | | CHICAGO | IL | 60680-8805 | |
| Renaldo Jamieson | 1019 Lake dr | | | Medford | NY | 11763 | |
| Rene Arce | 80 Arch Parkway | | | Meriden | CT | 06450 | |
| Rene Blanco | 4200 SW 116th Avenue | | | Miami | FL | 33165 | |
| Rene Garcia | 2115 6th Avenue | | | Los Angeles | CA | 90018 | |
| Rene Guallpa | 3127 South Hwy. 100, # 16 | | | St. Louis Park | MN | 55416 | |
| Rene Rocha | 804 N. 27th Ave | | | Phoenix | AZ | 85009 | |

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Renee Lara | 9838 Wagon Train | | | Converse | TX | 78109 | |
| RENO FORKLIFT | 171 LONEY ISLAND DR | | | SPARKS | NV | 89431 | |
| RENT-A-TIRE LP | 11726 SAN VINCENTE BLVD STE 400 | ATTN JOHN COOLEY | | LOS ANGELES | CA | 90049 | |
| RENTOPIA EVENT RENTALS LLC | 585 WEST SPILLER | | | WYTHEVILLE | VA | 24382 | |
| RENTWEAR INC | 7944 WHIPPLE AVE NW | | | NORTH CANTON | OH | 44720 | |
| REPAIRPAL INC | 363 CLEMENTINA ST | | | SAN FRANCISCO | CA | 94103 | |
| REPDRIVE INC | 3301 N THANKSGIVING WAY | SUITE 500 | | LEHI | UT | 84043 | |
| REPUBLIC SERVICES | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| RES PLUMBING INC | 3550 TARHEEL DR, STE 107 | | | RALEIGH | NC | 27609 | |
| RESOLVE SYSTEMS INC | 460 BROWNSWITCH RD | | | SLIDELL | LA | 70458 | |
| RESOURCE STAFFING INC | 661 BROADWAY | PO BOX 6399 | | SHERIDAN | WY | 82801 | |
| RESOURCES GLOBAL PROFESSIONALS | PO BOX 740909 | | | LOS ANGELES | CA | 90074-0909 | |
| RESPOND FIRST AID SYSTEMS | PO BOX 50897 | | | IDAHO FALLS | ID | 83405 | |
| RESPONSE MEDIA INC | 2849 EXECUTIVE DR STE 200 | | | CLEARWATER | FL | 33762 | |
| RESULTS RADIO KNCQ KEWB KESR KHRD KKXS | 1588 CHARLES DRIVE | | | REDDING | CA | 96003 | |
| RETRIEVAL-MASTERS CREDITORS BUREAU INC | PO BOX 1235 | | | ELMSFORD | NY | 10523-0935 | |
| RETURN PATH INC | PO BOX 200079 | | | PITTSBURGH | PA | 15251-0079 | |
| REVENU QUEBEC | CP 25150, SUCCURSALE TERMINUS | EDIFICE LES FACADES DE LA GARE, BUREAU 045400, BOULEVARD JEAN-LESAGE | | QUEBEC | QC | G1K 8W1 | Canada |
| REVENU QUEBEC | CP 25150, SUCCURSALE TERMINUS | | | QUEBEC | QC | G1A 0A7 | Canada |
| REVENU QUEBEC | CP 5500, SUCCURSALE DESJARDINS | EDIFICE LES FACADES DE LA GARE, BUREAU 045400, BOULEVARD JEAN-LESAGE | | MONTREAL | QC | G1K 8W4 | Canada |
| REVENU QUEBEC | CP 5500, SUCCURSALE DESJARDINS | | | MONTREAL | QC | H5B 1A8 | Canada |
| REVENU QUEBEC | CP 8025 SUCCURSALE DESJARDINS | EDIFICE LES FACADES DE LA GARE, BUREAU 045400, BOULEVARD JEAN-LESAGE | | MONTREAL | QC | G1K 8W5 | Canada |
| REVENU QUEBEC | CP 8025 SUCCURSALE DESJARDINS | | | MONTREAL | QC | H5B0A8 | Canada |
| REVOLUTION SUPPLY CO INC | PO BOX 844223 | | | LOS ANGELES | CA | 90084-4223 | |
| REWIS SECURITY AGENCY | PO BOX 7151 | | | GARDEN CITY | GA | 31405 | |
| Rex Rhorer | PO Box 335 | 901 Northfork Court | | Victoria | KS | 67671 | |
| Rex Sigman | 971 Manilla Creek Rd | | | Poca | WV | 25159 | |
| Reynaldo Sombert Rizo | 6-06 Burke Place | | | Fair Lawn | NJ | 07410 | |
| RG&E | 89 EAST AVENUE, ROCHESTER | | | ROCHESTER | NY | 14649-0001 | |
| RG&E | PO BOX 847813 | | | BOSTON | MA | 02284-7813 | |
| Rhea, Russell | PO Box 67 | | | Lebec | CA | 93243 | |
| RHEMA TELECOM | 1000 SOUTH COMMONS DR | SUITE 102-319 | | MYRLTE BEACH | SC | 29588 | |
| RHEMA TELECOM INC - CA | 1000 SOUTH COMMONS DR | STE 102-319 | | MYRTLE BEACH | SC | 29588 | |
| RHEMA TELECOM INC - CA | PO BOX 63397 | | | CHARLOTTE | NC | 28263-3397 | |
| Rhett Hutson | 1409 7th Ave, Apt B | | | Canyon | TX | 79015 | |
| RHINO AUTOGLASS | 456 BEDFORD ST | | | BRIDGEWATER | MA | 02324 | |
| RHODE ISLAN SECRETARY OF STATE | Rhode Island Secretary of State | 148 West River St. | | Providence | RI | 02904-2615 | |
| RHODE ISLAND DIVISION OF TAXATION | DEPT #300 | ONE CAPITOL HILL | | PROVIDENCE | RI | 02980 | |
| RHODE ISLAND DIVISION OF TAXATION | DEPT #300 | PO BOX 9706 | | PROVIDENCE | RI | 02940-9706 | |
| Rhonda Barnes | 280 Kenbrook Way | Apt 11-303 | | Davenport | FL | 33896 | |
| Rhonda Jolly | 1085 Jolly Drive | | | Kannapolis | NC | 28081 | |
| Rhythem Puri | 46 martinwood rd NE | | | calgary | AB | T3J3H5 | Canada |
| Rian Carbaugh | 6885 w 91st CT Apt 25103 | | | Westminster | CO | 80021 | |
| Rian Rutherford | Po Box 325 4922 - 47 Street | | | Gibbons | AB | T0A1N0 | Canada |
| RIC ENTERPRISES | 900 EAST OCEAN BLVD | SUITE 232 | | STAURT | FL | 34994 | |
| Ricardo Cacatzun Sanchez | 3116 N. 39th Dr | | | Phoenix | AZ | 85019 | |
| RICARDO CACTZUN SANCHEZ | 3116 N 39TH DR | | | PHOENIX | AZ | 85019 | |
| Ricardo Calderon | 161 Smith Street | | | Elizabeth | NJ | 07206 | |
| Ricardo Garcia | 2805 Lilac Avenue | | | Mission | TX | 78574 | |
| Ricardo Huitron | 1162 Sierra Ave. | | | San Jose | CA | 95126 | |
| Ricardo Madureira | 2900 Battleford Road | | | Mississauga | ON | L5N2V9 | Canada |
| Ricardo Mendez | 110 Lexington Dr | | | Royal Palm Beach | FL | 33411 | |
| Ricardo Navarro | 4930 National Ave | Unit 20 | | San Jose | CA | 95124 | |
| Ricardo Naya | 16484 SW 56 Terr | | | Miami | FL | 33193 | |
| Ricardo Rivera | 1335 Kendari Terrace | | | Naples | FL | 34113 | |
| Ricardo Silberberg | 4796 Elmhurst Rd Apt 6 | | | West Palm Beach | FL | 33417 | |
| Ricardo Sosa | 3531 Heather Meadow | | | San Antonio | TX | 78222 | |
| Ricardo Torres | 2808 S Cleveland | | | Amarillo | TX | 79103 | |
| Ricardo Vargas | 1815 Padre Street | Apt A | | Bakersfield | CA | 93307 | |
| RICE CONTRACTING LTD | 800 SALISBURY RD | | | MONCTON | NB | E1E 1C5 | Canada |
| Rich Kem | 9 Griesenauer Ct | | | O Fallon | MO | 63368 | |
| Richard Adkins | 2808 Montclair Court | | | Richmond | VA | 23223 | |
| Richard Alderete | 108 Mood Lake Dr. | | | Kyle | TX | 78640 | |
| Richard Alvarez | 139 Princeton Avenue | | | Dover | NJ | 07801 | |
| Richard Anderson | 122 Moxon Drive | | | Greece Town | NY | 14612 | |
| Richard Anthis | 15 Court Circle | | | San Antonio | TX | 78209 | |
| Richard Ballard | 14 Alpine Street | | | Manchester | NH | 03102 | |
| Richard BANSEE | 14700 KIRSTEN CT | | | DAVIE | FL | 33325 | |
| Richard Beaudoin | 70 J.S.Archambault # 114 | | | Terrebonne | QC | J6W4R6 | Canada |
| Richard Bezjak | 9588 Lou dr | | | Northglenn | CO | 80260 | |
| Richard Birney | 1314 Weymouth Lane | | | Ventura | CA | 93001 | |
| Richard Bogusch | 14732 Cedar Flat Way | | | Roanoke | TX | 76262 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Richard Bowers | 582 Otter Ave NE | | | East Canton | OH | 44730 | |
| Richard Bryar | 11109 Brookstone Ct. | | | Louisville | KY | 40223 | |
| Richard Butcher | 412 Trappe Road | | | Baltimore | MD | 21222 | |
| Richard Castellese | 3513 Parisian Way Ne | | | Albuquerque | NM | 87111 | |
| RICHARD CELLER LEGAL PA | 7450 GRIFFIN RD #230 | | | DAVIE | FL | 33314 | |
| Richard Chambers | 228 N Leeds Ave | | | Whistler | AL | 36612 | |
| Richard Childress | 269 Rutledge Lake Rd | | | Greenville | SC | 29617 | |
| Richard Cleveland III | p.o. box 93 | | | Iron Station | NC | 28080 | |
| Richard Cline | 3131 N 78TH ST | | | Milwaukee | WI | 53222 | |
| Richard Cormier | 127 Cloister Lane | | | Mooresville | NC | 28117 | |
| Richard Cothran | 5840 w warren ave | | | denver | CO | 80227 | |
| Richard D. Anthis | 15 Court Circle | | | San Antonio | TX | 78209 | |
| Richard Daly | 1445 Yates St. | | | Denver | CO | 80204 | |
| Richard Flores | 5913 Tavendale Dr | | | Orlando | FL | 32809 | |
| Richard Fox | 2600 Goodrick Ave | | | Richmond | CA | 94801 | |
| Richard Garrow | 6950 Ballard Avenue | | | Lincoln | NE | 68507 | |
| Richard Gayle | 598 Isaiah Drive | | | Severna Park | MD | 21146 | |
| Richard Grant | 4126 Newell Street | | | Sacramento | CA | 95821 | |
| RICHARD HAGAN | 113 EMERALD LN | | | GUNNISON | CO | 81230 | |
| Richard Hague | 711 Chenin Blanc Ct | | | Los Banos | CA | 93635 | |
| Richard Harlan | 1350 Park Ashwood Dr | Apt. D | | St. Charles | MO | 63304 | |
| RICHARD HATTON | 7054 SO 136TH ST | | | OMAHA | NE | 68138-6134 | |
| Richard Haugen | 14111 E. Boone | | | Spokane | WA | 99216 | |
| Richard Hosaka | 110 Princeton Circle NE | | | Roanoke | VA | 24012 | |
| Richard Hovden | PO Box 113 | | | Wolfforth | TX | 79382 | |
| Richard Hudson | 77 N. Poole Street | | | Coats | NC | 27521 | |
| Richard Hutton | PO Box 51 | | | Pegrem | TN | 37143 | |
| Richard Johnson | 630 north main ave | | | Scranton | PA | 18504 | |
| Richard Kern | 5395 Shore Lane | | | Cleves | OH | 45002 | |
| Richard Lear | 9091 N Congress St Apt 71 | | | New Market | VA | 22844 | |
| Richard Lima | 142 N Lynbrook Drive | | | Davidson | NC | 28036 | |
| Richard Lloyd | 3626 Key Stone Ave | | | Baltimore | MD | 21211 | |
| Richard Macias | 2611 Slocan Ct | | | Bakersfield | CA | 93309 | |
| Richard Martinez | 7520 w Apollo rd | | | Laveen | AZ | 85339 | |
| Richard McDearmon | 167 Beech Tree Ln | | | Callaway | VA | 24067 | |
| Richard Meza | 539 S Silktree Circle | | | Orange | CA | 92868 | |
| Richard Milford | 203 Emerald Isle dr. | | | Moncks Corner | SC | 29461 | |
| Richard Molina | 6150 Fulmer Street | | | San Diego | CA | 92114 | |
| Richard Moore | 918 Thomas Run Rd | | | Bel Air | MD | 21015 | |
| Richard Myrie | 53 Hamilton Lane | | | Willingboro | NJ | 08046 | |
| Richard Noltemeyer | 1984 Flagstaff Ct | | | Glendale Heights | IL | 60139 | |
| Richard Pawlus | 526 Silver Lane | | | East Hartford | CT | 06118 | |
| Richard Perez | 2108 Kent Drive | | | Bakersfield | CA | 93306 | |
| Richard Phillips | 237 North Avenue | | | Hilton | NY | 14468 | |
| Richard Pitchford | 1418 Eureka Street | | | Bakersfield | CA | 93305 | |
| Richard Potts | 4020 Nobelstown Road | | | Oakdale | PA | 15071 | |
| Richard Proper | 8069 N. Palatine Road | | | Evansville | WI | 82636 | |
| Richard Reim | 355 Greenlawn Rd | | | Greenlawn Rd | NY | 11740 | |
| Richard Reinhart | 2134 Hillrose Ct. | | | Cincinnati | OH | 45240 | |
| Richard Reyes | 2063 Rosedale Drive | | | San Pablo | CA | 94806 | |
| Richard Rivera | 12340 Triple Tree Terrace | | | Victorville | CA | 92392 | |
| Richard Robbins | 8103 Shadow Oaks Drive | | | North Charleston | SC | 29406 | |
| Richard Rodriguez | 11972 W Davis Ln | | | Avondale | AZ | 85323 | |
| Richard Rodriquez | 257 Voss | | | Kyle | TX | 78640 | |
| Richard Roesch | 3420 S. Fountain Crest Dr. | | | Knoxville | TN | 37918 | |
| Richard Serna | 222 Trestle Tree | | | San Marcos | TX | 78666 | |
| Richard Staples | 3270 Harness Dr | | | St Louis | MO | 63033 | |
| Richard Stevens | 7268 Bernard Ave | | | Cincinnati | OH | 45231 | |
| Richard Stover | 68 Concord St | | | Nashra | NH | 03064 | |
| Richard Sweem | 813 S Washington Street | | | Tacoma | WA | 98405 | |
| Richard Thornton | 210 Main St. | | | Leipsic | OH | 45856 | |
| Richard Todd | 1114 Ripple Stone Ave | | | North Las Vegas | NV | 89081 | |
| Richard VanSant | 8118 Shadow Terrace | | | Tobyhanna | PA | 18466 | |
| Richard Varda | 123 East St unit #1 | | | Franklin | MA | 02038 | |
| Richard Whitehead | 816 Fall Court | | | Antioch | TN | 37013 | |
| Richard Williams | 2908 East 7th Street | | | Lehigh Acres | FL | 33972 | |
| Richard Williams | 919 W Sherman St | Unit 1071 | | Phoenix | AZ | 85007 | |
| Richard Wojcik | 48 Funston Pl | | | Nutley | NJ | 07110 | |
| Richard Wright | 10681 Oak St. #65 | | | Los Alamitos | CA | 90720 | |
| Richard Young | 30201 199th PL SE | | | Kent | WA | 98042 | |
| Richard Zimmerman | 501 Clayton Court | | | Slidell | LA | 70461 | |
| RICHARDSON ISD TAX OFFICE | 420 S GREENVILLE AVE | | | RICHARDSON | TX | 75081 | |
| RICHARDSON ISD TAX OFFICE | 970 SECURITY ROW | | | RICHARDSON | TX | 75081 | |
| RICHLAND COUNTY | 2020 HAMPTON STREET | | | COLUMBIA | SC | 29211 | |
| RICHLAND COUNTY | BUSINESS SERVICE CENTER | 2020 HAMPTON STREET THIRD FLOOR | | COLUMBIA | SC | 29202 | |
| RICHLAND COUNTY | BUSINESS SERVICE CENTER | PO BOX 192 | | COLUMBIA | SC | 29202 | |
| RICHLAND COUNTY | PO BOX 8028 | | | COLUMBIA | SC | 29202-8028 | |
| RICHLAND COUNTY | TREASURER | 2020 HAMPTON STREET | | COLUMBIA | SC | 29202 | |
| RICHLAND COUNTY | TREASURER | PO BOX 11947 | | COLUMBIA | SC | 29211 | |
| RICHLAND COUNTY TREASURER | PO BOX 2687 | | | COLUMBIA | SC | 29202-2687 | |
| RICHMOND CHBUG LLC | 12060 WEST BROAD ST | | | RICHMOND | VA | 23833 | |
| RICHMOND CHRYSLER JEEP | 5491 PARKWOOD WAY | | | RICHMOND | BC | V6V 2M9 | Canada |
| RICHMOND COUNTY | 535 TELFAIR STREET | | | AUGUSTA | GA | 30901 | |
| RICHMOND COUNTY | PO BOX 1427 | | | AUGUSTA | GA | 30903 | |
| RICHMOND FLYING SQUIRRELS | 3001 N BOULEVARD | | | RICHMOND | VA | 23230 | |
| Rick Aldrich | 616 6th st south | | | Nampa | ID | 83651 | |
| RICK ALLISON - JUDGE OF PROBATE | 19TH STREET WEST | | | JASPER | AL | 35501 | |
| RICK ALLISON - JUDGE OF PROBATE | PO BOX 891 | | | JASPER | AL | 35502 | |
| Rick Bremser | 23302 Shooting Star Ln | | | Murrieta | CA | 92562 | |
| Rick Dorshorst | 2810 Melissa Ct | | | Waukesha | WI | 53188 | |
| Rick Eastlick | 808 Berry Creek Dr | | | Rocklin | CA | 95765 | |
| Rick Fickeisen | 1607 Devonshire Ave. | | | Avon | IN | 46123 | |
| Rick Flores | 4703 s primrose st | | | tucson | AZ | 85730 | |
| Rick Franchetto | 8050 Marches Way | | | El Dorado Hills | CA | 95762 | |

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Rick Ngov | 372 E 63rd St | | | Long Beach | CA | 90805 | |
| RICK OLTMANN | 17105 CROWLEY AVE | | | PORT CHARLOTTE | FL | 33954 | |
| Rick Porter | 21100 NE SANDY BLVD #110 | | | Fairview | OR | 97024 | |
| Rick Scholtes | 315 Haversham Drive | | | Colorado Springs | CO | 80906 | |
| RICK WARREN | 803 E RIDGEWOOD RD | | | JASPER | AL | 35504 | |
| RICK ZEITHAML GRAPHIC ART | 3150 NORTH REPUBLIC BLVD STE 8 | | | TOLEDO | OH | 43615 | |
| RICKENBAUGH INFINITI | 5900 GATEWAY CT | | | DACONO | CO | 80514 | |
| Rickey Mcaroy | 723 East Bobe Street | | | Pensacola | FL | 32503 | |
| Rickey McDonald | 9640 Steele Meadow Road | | | Charlotte | NC | 28273 | |
| Rickey Richey | 3226 white ave apt.1 | | | clifton | CO | 81520 | |
| Rickie Anderson | 212 S. Corey Place | | | Sioux Falls | SD | 57110 | |
| Ricky Bacote | 1209 Lynch St | | | Florence | SC | 29506 | |
| Ricky Coble | 1333 kilby st | | | Burlington | NC | 27215 | |
| Ricky Conn | 16133 Tawnie Ridge Ln, Apt 2 | | | Victorville | CA | 92394 | |
| Ricky Davis | 108 Bucky Beaver St | | | Jacksonville | AR | 72076 | |
| Ricky Demers | 15 BENJAMIN ST | | | Manchester | NH | 03109 | |
| Ricky Dreyer | 11368 6th Street | | | Blaine | MN | 55434 | |
| Ricky Johnson | 3622 Montclair Road | | | Richmond | VA | 23223 | |
| Ricky Lake | 850 S. 50th Street | | | Lincoln | NE | 68510 | |
| Ricky Lauer | PO Box 832 | | | Cyrstal Springs | FL | 33524 | |
| Ricky Lee | 3404 Medford Cove | | | Memphis | TN | 38127 | |
| Ricky Peeples | 5822 Normandy Lane | | | San Angelo | TX | 76901 | |
| RICKY RATHEL GRASS CUTTING | PO BOX 528 | | | HEBRON | MD | 21830 | |
| Ricky Reimers | 1215 N. Morgan Road | | | Kuna | ID | 83634 | |
| Ricky Shears | 917 W. Woodlawn St | | | Springfield | MO | 65803 | |
| Ricky Thomas | 553 Holcomb Rd | | | Baileyton | AL | 35019 | |
| RICKY THOMAS HENSLEY | 210 REDWOOD LANE | | | LINCOLNTON | NC | 28092 | |
| RICKY WU | CHINA OFFICE | | | CHINA | CHINA | CHINA | CHINA |
| Rico Durham | 1660 Tysonville Loop | | | Shorter | AL | 36075 | |
| Rico Turner | 173 Christian Avenue | | | Roanoke | VA | 24012 | |
| RIDGEWAY AUTOMOTIVE INC | 585 FREDERICK RD | | | CATONSVILLE | MD | 21228 | |
| RIEKES EQUIPMENT CO | PO BOX 3392 | | | OMAHA | NE | 68103-0392 | |
| RIGHT AWAY DISPOSAL | PO BOX 52768 | | | MESA | AZ | 85208 | |
| RIGHT CHOICE MOTORS | 14-225 ADVANCE BLVD | | | BRAMPTON | ON | L6T 4J2 | Canada |
| RIGHT CHOICE STAFFING SERVICES | L21-7200 GOREWAY DR | | | MISSISSAUGA | ON | L4T 2T7 | Canada |
| Rigo Rendon | 2100 41 1/2 St | | | Mission | TX | 78573 | |
| Rigoberto Cortez | 330 Pomelo Ave. | | | Los Banos | CA | 93635 | |
| Rigoberto Rivera Garcia | 2217 S. Crestway | | | Wichita | KS | 67218 | |
| Rigoberto Romero | 241 Hoover St | | | Bakersfield | CA | 93307 | |
| Rigoberto Vargas-Galeana | 1395 e ave de los arboles | | | Thousand Oaks | CA | 91360 | |
| Riki Guerrero | 349 lanier drive | | | palm springs | FL | 33461 | |
| Riley Cahill | 1093 Hillcrest Ct. | | | Calimesa | CA | 92320 | |
| Riley Childs | 630 Lex Drive | | | Charlotte | NC | 28262 | |
| Riley Duff | 5770 State Road | | | Hamilton | OH | 45013 | |
| RIMBEY AND DISTRICT TIRE SHOP LTD | 5038 38 AVE | | | RIMBEY | AB | T0C 2J0 | Canada |
| RIMROCK WATER CO LLC | PO BOX 2460 | | | RANCHO MIRAGE | CA | 92270 | |
| Rindelle Caja | 41 Craigleigh Crescent | | | Brampton | ON | L6T2E3 | Canada |
| RINEHART REPAIR SERVICE LLC | PO BOX 357 | | | CATAWBA | NC | 28609 | |
| RING POWER CORPORATION | PO BOX 935004 | | | ATLANTA | GA | 31193-5004 | |
| RISE PROMOTIONS LTD | ATTN ACCOUNTS PAYABLE | 4412 51ST AVE | | EDMONTON | AB | T6B 2W2 | Canada |
| Rita Hall | 1101 Salem Church Rd | | | Lincolnton | NC | 28092 | |
| RIVE SUD CHRYSLER DODGE INC | 9400 BOUL TASCHEREAU | | | BROSSARD | QC | J4X 1C3 | Canada |
| RIVER CAPITAL FINANCE LLC | DEPT 2074 | 1200 MILDRED AVENUE | | CHICAGO | OH | 44145 | |
| RIVER CAPITAL FINANCE LLC | DEPT 2074 | PO BOX 87618 | | CHICAGO | IL | 60680 | |
| RIVER RAT RADIO LLC | 2250 N MCCULLOCH BLVD | SUITE J | | LAKE HAVASAU CITY | AZ | 86403 | |
| RIVERA COMMUNICATIONS LLC | 100 YEAGER PKWY | BLDG 100 | | PELHAM | AL | 35124 | |
| RIVERSIDE EAST ROTARY FOUNDATION INC | PO BOX 56115 | | | RIVERSIDE | CA | 92517 | |
| RIVERSIDE STREET GARAGE | 522 RIVERSIDE ST | | | PORTLAND | ME | 04103 | |
| RIVERTOWN MULTIMEDIA | PO BOX 2020 | | | FARGO | ND | 58107-2020 | |
| RIVET WORKS INC | 2700 WEST ANDERSON LANE | SUITE 119 | | AUSTIN | TX | 78757 | |
| RIVIERE DU LOUP TOYOTA | 159A RUE FRASER | | | RIVIERE-DU-LOUP | QC | G5R 1E1 | Canada |
| RJ WASTE & RECOVERY LLC | 9925 METROMONT INDUSTRIAL BLVD | | | CHARLOTTE | NC | 28269 | |
| RLC SERVICE GROUP INC | 103 SOUTH BEAR CREEK RD | | | ASHEVILLE | NC | 28806 | |
| RLH FIRE PROTECTION | PO BOX 42470 | | | BAKERSFIELD | CA | 93384 | |
| RMC AUTO SALES & SERVICE | PO BOX 889 | | | STONY MOUNTAIN | MB | R0C 3A0 | Canada |
| RMH SYSTEMS | PO BOX 3251 | | | OMAHA | NE | 68103-0251 | |
| RNB CONSTRUCTION INC | 1611 18TH ST SW | | | CANTON | OH | 44706 | |
| ROACH ENTERPRISES OF OHIO LTD | C/O REICHLE/KLEIN GROUPS | ONE SEAGATE, SUITE 2600 | | TOLEDO | OH | 43604 | |
| ROADNET TECHNOLOGIES INC | PO BOX 840720 | | | DALLAS | TX | 75284-0720 | |
| ROADNET TECHNOLOGIES INC - CANADA | PO BOX 840720 | | | DALLAS | TX | 75284-0720 | |
| ROADSPORT CHRYS DODGE JEEP RAM LTD | 2851 EGLINTON AVE E | | | SCARBOROUGH | ON | M1J 2E2 | Canada |
| ROANOKE GAS COMPANY | 519 KIMBALL AVENUE NORTHEAST | | | ROANOKE | VA | 24016 | |
| ROANOKE GAS COMPANY | PO BOX 70848 | | | CHARLOTTE | NC | 28272-0848 | |
| ROANOKE INSURANCE GROUP INC | 35079 EAGLE WAY | | | CHICAGO | IL | 60678-1350 | |
| Rob Helgeson | 2604 Eastbrook Ln. | | | Statesville | NC | 28625 | |
| Robbie Payne | 14 Lower Roberts | Branch Road | | Weaverville | NC | 28787 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Robbie Stewart | 3579 Buffalo Shoals rd | | | newton | NC | 28658 | |
| ROBBINS-MARINE PROPERTY VALUATION | 5375 S HOYT ST | | | LITTLETON | CO | 80123 | |
| Robert A. Stewart | | | | | | | |
| Robert Acosta | 2531 N. 87th Ave | | | Phoenix | AZ | 85037 | |
| Robert Adams | 747 W. Summit Street | | | Alliance | OH | 44601 | |
| ROBERT ANDERSON | 13004 W Redondo Ct | | | Litchfield Park | AZ | 85340 | |
| Robert Anderson | 436 15th Ave S | | | Fargo | ND | 58103 | |
| Robert Atchley | 316 Millman Drive | | | Ferguson | MO | 63135 | |
| Robert Baker | 166 Valley Brook Rd | | | Dunlap | TN | 37327 | |
| Robert Beacham | 8211 Edwill Avenue | | | Rosedale | MD | 21237 | |
| Robert Beck | 27608 E Hunter Rd | | | Sibley | MO | 64088 | |
| Robert Bedard | 131 Youville Street | Apt 1 | | Manchester | NH | 03102 | |
| Robert Beesley | 3860 Patrick Dr | Apt 34 | | Colorado Springs | CO | 80916 | |
| ROBERT BELANGER | 13220-62st NW | | | Edmonton | AB | T5A0V6 | Canada |
| Robert Belger | 1860 Ward Rd | | | Bloomfiled Township | MI | 48302 | |
| Robert Bellias | 2400 Sattsgate Drive | | | Lewisville | NC | 27023 | |
| Robert Bittner | 2696 Bradfordt Dr. | | | Melbourne | FL | 32904 | |
| Robert Black | 122 Stoneybrook trail | | | Mauldin | SC | 29662 | |
| Robert Blair | 63 Brenford Station Road | | | Smyrna | DE | 19977 | |
| Robert Blunt | 324 O st. Apt D | | | Sanger | CA | 93657 | |
| Robert Bordelon | 12465 N. Doral Ave | | | Marana | AZ | 85653 | |
| ROBERT BORNSTEIN | 7712 SELKIRK DR | | | BAKERSFIELD | CA | 93309 | |
| Robert Box | 186 Marion Oaks Dr | | | Buchanan | VA | 24066 | |
| Robert Brandon Peel | 4320 Granbury Hwy | | | Weatherford | TX | 76087 | |
| Robert Brown | 10805 Drake Hill Dr | | | Huntersville | NC | 28078 | |
| ROBERT BROWN - AR | 273 SAINT CLOUD AVE | | | WEST ORANGE | NJ | 07052 | |
| Robert Buford | 18 Stonewall Trace | | | Texarkana | TX | 75501 | |
| Robert Busch | 1501 Morton Hill Road | | | Colliers | WV | 26035 | |
| Robert Byham | 4 Windham Drive | | | Easthampton | NJ | 08060 | |
| Robert Catalano | 24 Circle Drive | | | Center Barnstead | NH | 03225 | |
| Robert Cecil | 305 Willow Street | | | Titusville | FL | 32780 | |
| Robert Combs | 5610 Stoneridge Dr. | | | Texarkana | TX | 75503 | |
| Robert Coney | 8132 Hampshire Ct | | | Brooklyn Park | MN | 55445 | |
| Robert Coronado | 105 Presidents Way | | | Venus | TX | 76084 | |
| Robert Craig | 3508 N Douglas Blvd TRLR #7 | | | Spencer | OK | 73084 | |
| Robert Cruz | 1851 s la brea ave apt #5 | | | Los angeles | CA | 90019 | |
| Robert Cully | 9300 S Shartel | Apt 103 | | Oklahoma City | OK | 73139 | |
| Robert Dalton | 155 Circle Drive | | | Max Meadows | VA | 24360 | |
| Robert Davis | 14430 N. 19th ave | #43 | | Phoenix | AZ | 85023 | |
| Robert Dodd | 12164 Formby Street | | | Bristow | VA | 20136 | |
| Robert Dunn | 3400 Lloyds Ln Apt P3 | | | Mobile | AL | 36693 | |
| ROBERT ECKERT | 1784 ROUTE 70 | | | SOUTHAMPTON | NJ | 08088 | |
| Robert Ellison | P.O. Box 1850 | | | Skyland | NC | 28776 | |
| Robert Fleming | 4414 S.E. Jackson St. | | | Milwaukie | OR | 97222 | |
| Robert Forslund | 5308 Birch Croft St. | | | Simi Valley | CA | 93063 | |
| Robert Frampton | 239 Brock Street | | | London | ON | N0M2M0 | Canada |
| ROBERT FROST APPRAISAL SERVICES | 1764 N 74TH PLACE | | | MESA | AZ | 85207 | |
| Robert Gallegos | 4326 Pan American Fwy NE | # 307 | | Albuquerque | NM | 87107 | |
| ROBERT GERGELY | 1416 BEN CT | | | WINTHROP HARBOR | IL | 60096 | |
| Robert Gergely | 35292 N. Juniper St. | | | Gurnee | IL | 60031 | |
| Robert Gill | 11 Estrada Calabasa | | | Santa Fe | NM | 87506 | |
| Robert Goularte | 3712 Clover Valley Road | | | Rocklin | CA | 95677 | |
| Robert Goyette | 628 East Glass Avenue | | | Spokane | WA | 99207 | |
| Robert Graham | 11 Rail Road Ave., # 13 | | | Derry | NH | 03038 | |
| Robert Green | 420 Winthrop Dr #80 | | | Findlay | OH | 45840 | |
| Robert Guevara | Spc 323 | 165 Blossom Hill Rd | | San Jose | CA | 95123 | |
| Robert Hager | 1633 Sun Ledge Way | | | New Braunfels | TX | 78130 | |
| ROBERT HALF FINANCE & ACCOUNTING | PO BOX 57349 | STATION A | | TORONTO | ON | M5W5M5 | Canada |
| ROBERT HALF TECHNOLOGY | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Robert Hannah | 476 Townsend Road | | | Belleville | ON | K0K3E0 | Canada |
| Robert Harris | 1834 21st | | | Wyandotte | MI | 48192 | |
| Robert Harvey | 14912 Carbert Lane | | | Huntersville | NC | 28078 | |
| Robert Hoke | 2155 Poantages Cir. | Apt. 1 | | Rancho Cordova | CA | 95670 | |
| Robert Howard | 100 Haynes Ave. | | | Burlington | NC | 27215 | |
| Robert Jacome | 3400 Stevens Ave | | | Minneapolis | MN | 55408 | |
| Robert Jeffcoat | 6212 18th Street | | | Lubbock | TX | 79416 | |
| Robert Johnson | 12116 Bettis Road | | | Georgetown | TN | 37336 | |
| Robert Johnson | 1609 63rd Ave Ne | | | Tacoma | WA | 98422 | |
| Robert Jones | 151 Ferry St | | | Lawrence | MA | 01841 | |
| Robert Kiley | 2039 Westbourne Way Drive | | | Fenton | MO | 63026 | |
| Robert Kinker | 128 Collier rd | | | Grasonville | MD | 21638 | |
| Robert Kirkpatrick | 215 Hideaway Lane | | | Mooresville | NC | 28117 | |
| Robert Klus | 5029 Fossambault | | | Ste. Catherine | G3N | 001V3 | |
| Robert Lance | 33120 Winona Rd | | | Salem | OH | 44460 | |
| Robert Lapham | 3195 Laboratory Road | | | Lincolnton | NC | 28092 | |
| Robert Laplander | 7612 N Tichigan Rd | | | Waterford | WI | 53185 | |
| Robert Lawrence | 495 West Bolivar Street | | | Vidor | TX | 77662 | |
| Robert Leal | 2 Hereford Hill Rd | | | Taunton | MA | 02780 | |
| Robert Lester | 3600 Red Norris DR | | | Maiden | NC | 28650 | |
| Robert Loos | 3644 Cypress Lane South | | | Fargo | ND | 58104 | |
| Robert Lyons | 1460 Chicago Avenue | | | Bay Shore | NY | 11706 | |
| Robert Marner | 2261 Hilltop Lane | | | Oakville | ON | L6M3M5 | Canada |
| Robert Marshall | 1445 west RiverCross | Apt 21 | | Taylorsville | UT | 84123 | |
| Robert Mason | 3928 lada ave | | | Saint Louis | MO | 63121 | |
| robert maure | 265 rue Ostiguy #9 | | | Chambly | QC | J3L2Z7 | Canada |
| Robert Mccauley | 7916 McGarry Trail | | | Charlotte | NC | 28214 | |
| Robert McGraw | 140 gina st. | | | Mount Carbon | WV | 25139 | |
| Robert Mezoff | 1 Stodder Place | | | Salem | MA | 01970 | |
| Robert Miller | 4404 Quail Hollow Road | | | Orange Park | FL | 32065 | |
| Robert Morgan | 2122 78th Street CT E | | | Tacoma | WA | 98404 | |
| Robert Morrill | 229 violet dr | | | Billings | MO | 65610 | |
| Robert Morrison | 24457 W. Sheraton ln | | | Buckeye | AZ | 85326 | |
| ROBERT MOTORS | 4350 ALBY ST | | | ALTON | IL | 62002 | |
| Robert Nessler | 986 St. Peppin Drive | | | Fruita | CO | 81521 | |
| Robert Nicely | 2808 Chillicothe Street | | | Knoxville | TN | 37921 | |
| Robert Nicholson | 5 South Cobblestone Ct. | | | Nampa | ID | 83651 | |
| Robert Nunez | 8808 Turrentine | | | El Paso | TX | 79925 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Robert Ortega | 4201 German Pointer Way | | | Ft. Worth | TX | 76123 | |
| Robert Page | 408 Kilmer Street | | | Chattanooga | TN | 37404 | |
| Robert Parker | 3233 Canadian Street | | | Katy | TX | 77493 | |
| Robert Patton | Patton | | | Byram | MS | 39212 | |
| Robert Pelissier | 1007 N 25th Avenue | | | Hollywood | FL | 33020 | |
| Robert Perdue | 201 Jacobs Woods Cir | | | Troutman | NC | 28166 | |
| Robert Perez | 35 walbridge ave | | | Bay Shore | NY | 11706 | |
| Robert Perez | 4760 E. Butler Ave Apt 111 | | | Fresno | CA | 93702 | |
| Robert Pietrowicz | 917 W. Mitchell Dr | | | Midwest City | OK | 73110 | |
| Robert Pontecorvo | 7083 Harbor Court | | | Tega Cay | SC | 29708 | |
| Robert Rainer | 2901 Sunset Drive Apt 26B | | | San Angelo | TX | 76904 | |
| Robert Ramos | 28 Sherman Place | | | Jersey City | NJ | 07307 | |
| Robert Reisenauer | 874 Hollister Street | Apt. 24 | | San Diego | CA | 92154 | |
| Robert Riley | 2269 Lyell ave. 3B | | | Rochester | NY | 14606 | |
| ROBERT RM GIFFORD JR | 229 N CHURCH ST | UNIT 203 | | CHARLOTTE | NC | 28202 | |
| ROBERT ROSEBORO | 44894 Point Bay Terrace | | | Ashburn | VA | 20147 | |
| Robert Rusin | 1030 Eve Dr Apt. K | | | Pittsburgh | PA | 15216 | |
| Robert Russom | 3412 Camelot Dr | | | Fort Collins | CO | 80525 | |
| Robert Sargent | 2927 N. 41st Street | | | Lincoln | NE | 68504 | |
| robert scott | 330 s Brady Ave | | | Newton | NC | 28658 | |
| Robert Simpkins | 3419 Jones Street | | | Texarkana | TX | 75501 | |
| Robert Sloan | 153 Creekside Drive | | | Fort MILL | SC | 29715 | |
| Robert Soto | 206 Dahlia Drive | Apt. 6 | | Knoxville | TN | 37918 | |
| Robert Spadaccini | 21108 82nd ST E | | | Bonney Lake | WA | 98391 | |
| Robert Spielman | 4301 S London Dr | | | Sioux Falls | SD | 57106 | |
| Robert Squires | 20A Walsh Lane | | | St. Johns | NL | A1G1P1 | Canada |
| Robert Stahl | 24294 Silva Ave | # 53 | | Hayward | CA | 94544 | |
| Robert Stallard | 6711 Montana | | | Kansas City | KS | 66111 | |
| Robert Suddreth | 4089 Bordeaux Drive | | | Denver | NC | 28037 | |
| Robert Taylor | 4821 N 46th street | | | Kansas City | MO | 64117 | |
| ROBERT THIBERT | 200 BOUL ST-JEAN BAPTISTE | | | MERCIER | QC | J6B2L2 | Canada |
| Robert Thompson | 201 Thompson Dr | | | Clarks Hill | SC | 29821 | |
| Robert Toms | 10847 River Oaks Dr. NW | | | Concord | NC | 28027 | |
| Robert Torres | 804 E Edith | | | Irving | TX | 75061 | |
| Robert Turpin | 7433 N Leadbetter Drive | | | Portland | OR | 97203 | |
| Robert Vacca | 17 Jasmine Road | | | Medway | MA | 02053 | |
| Robert Vogt | 19418 219th Ave NE | | | Woodinville | WA | 98077 | |
| Robert Walker | 601 King George Dr | | | Forth worth | TX | 76112 | |
| ROBERT WALLACE | 58 W 109TH ST | APT 4 | | NEW YORK | NY | 10025 | |
| Robert Wallace | 58 W. 109th Street | Apt. 4 | | New York | NY | 10025 | |
| Robert Watford | 2085 willowcreek road | | | Effingham | SC | 29541 | |
| Robert Wejlola | 2029 Park Place Blvd #1808 | | | Bedford | TX | 76021 | |
| Robert White | 3521 Mastercraft Ave | | | North Las Vegas | NV | 89031 | |
| Robert Williams | 350 S. St. Charles St | | | Florissant | MO | 63031 | |
| Robert Williams | 6161 E Glen Ct | | | Baton Rouge | LA | 70812 | |
| Robert Williams | P O Box 88 | 421 S Main St | | Rural Retreat | VA | 24368 | |
| Robert Wilson | 16751 Tula Dr | | | Alexander | AR | 72202 | |
| Robert Wyatt | 16605 chalice ct. | | | Dumfries | VA | 22025 | |
| Robert Yingling | 2315 Saranac Ave | | | Pittsburgh | PA | 15216 | |
| Robert Zerfass | 1634 prospect st | Apt 2 | | Lincoln | NE | 68502 | |
| Robert Zulli | 105 Natalie Rd | | | Delran | NJ | 08075 | |
| Roberto Ames-Luque | 409 South 21st Avenue | | | Yuma | AZ | 85364 | |
| Roberto Diaz | 127 Tribune Dr. | | | Charlotte | NC | 28214 | |
| Roberto Mantello | 60 Leversee Road | | | Troy | NY | 12182 | |
| Roberto Noguera | 25430 SW 137th Avenue | Unit 201 | | Homestead | FL | 33032 | |
| Roberto Rios | 3444 Kenilworth Ave. | | | Berwyn | IL | 60402 | |
| Roberto Ruelas | 1965 Los Feliz Drive | Apt. 118 | | Thousand Oaks | CA | 91362 | |
| Roberto Verdes | 104 Meadowlark Drive | | | Royal Palm Beach | FL | 33411 | |
| ROBERTS MOTORS INC | 4350 N ALBY | | | ALTON | IL | 62002 | |
| ROBERTSON BRIGHT ELECTRICAL & COMMUNICATION | 2875 ARGENTIA RD | UNIT 1 | | MISSISSAUGA | ON | L5N 8G6 | Canada |
| Robin Bales | 340 Lochstone Ct | | | Fayetteville | NC | 28303 | |
| Robin Ball | 103 Quail Crossing | | | Huntersville | NC | 28078 | |
| Robin Blaylock | 604 Dakota Avenue | | | St. Cloud | FL | 34769 | |
| Robin Townsend | 3710 ASTROZON BLVD. | | | Colorado Springs | CO | 80910 | |
| ROBINSON AUTOCARE | 1 TOWNS RD | | | ETOBICOKE | ON | M8Z 1A1 | Canada |
| Robinson, Steve | 4810 Greenvale Circle | | | Louisville | KY | 40272 | |
| Robinson, William | | | | | | | |
| Robison Tire Company, Inc. | 4 Thames Ave | ATTN General Counsel | | Laurel | MS | 39440 | |
| Robtavius Vick | 711 Argus place | | | Rocky Mount | NC | 27801 | |
| Robustiano Palma | 3990 Sw 59th Avenue | | | Hollywood | FL | 33023 | |
| Robynne Garriock | 329 Winterberry Blvd | | | Thorold | ON | L2V5E6 | Canada |
| ROC LAND TOWING | 2407 RUTH AVE | | | BALTIMORE | MD | 21219 | |
| ROC SOFTWARE SYSTEMS INC | EASYSPOOLER | PO BOX 671068 | | DALLAS | TX | 75267-1068 | |
| ROCHESTER TRUCK | 8 FLAGG RD | | | ROCHESTER | NH | 03868 | |
| Rochon Woodberry | 784 MIRA MONTANA | | | Henderson | NV | 89014 | |
| Rock Haneke | | | | Castle Rock | co | 80104 | |
| Rockey Phetchamphone | 7651 Armonk Lane | | | Wesley Chapel | FL | 33545-7041 | |
| ROCKING M RADIO/KXXX | PO BOX 639 | | | MANHATTAN | KS | 66505-0639 | |
| ROCKINGHAM PETRO COOP INC | PO BOX 168 | | | HARRISONBURG | VA | 22803-0168 | |
| ROCKLAND FORD SALES | 2900 RUE LAURIER | | | ROCKLAND | ON | K4K 1A3 | Canada |
| Rocky Martinez | 3040 Caitlynn | | | Sumter | SC | 29154 | |
| Rocky Miller | 5210 Big Tyler Road | | | Cross Lanes | WV | 25313 | |
| ROCKY MOUNTAIN POWER | 201 SOUTH MAIN STREETSUITE 2300 | | | PORTLAND | OR | 97256-0001 | |
| ROCKY MOUNTAIN POWER | PO BOX 26000 | | | PORTLAND | OR | 97256-0001 | |
| ROCKY MOUNTAIN RECOVERY SYSTEMS INC | 101 HASTINGS HORSESHOE | | | POWELL | WY | 82435 | |
| ROCKY MOUNTAIN TEAM PENNING | 992 SOUTH 4TH ST | SUITE 100-408 | | BRIGHTON | CO | 80601 | |
| ROCKY MOUNTAIN HIGH SCHOOL | 5450 N LINDER RD | | | MERIDIAN | ID | 83646 | |
| ROCKYS TIRE PROS | 375 N MAIN ST | | | SPANISH FORK | UT | 84660 | |
| ROCUS NETWORKS | PO BOX 2593 | | | DAVIDSON | NC | 28036 | |
| Rod Craft | 598 Townhouse Ln. | | | Fayetteville | NC | 28311 | |
| Rod Kermode | 16136 - 107 A Avenue | | | Edmonton | AB | T5P4E1 | Canada |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Rodelio Aquinde | 226 Avenida Ruiz | | | Delano | CA | 93215 | |
| | | | | | | | |
| Roderick Adams | 5633 Paces Glen Ave Bldg. 111 | | | Charlotte | NC | 28212 | |
| Roderick Bell | 3090-202 Bluebird lane | | | Mebane | NC | 27302 | |
| Roderick Burroughs | 2724 Via Murano 615 | | | Clearwater | FL | 33764 | |
| Roderick Jones | 1710 E. 230th Street | | | Euclid | OH | 44117 | |
| Roderick Taylor | 2830 Owl Hollow Drive #305 | | | Memphis | TN | 38114 | |
| Roderick Tolor | 3925 Vanette Ln | | | Dallas | TX | 75216 | |
| Roderick Warren | 1038 south main st | | | Burlington | NC | 27217 | |
| Roderickas Rudolph | 3224 Raintree Drive | | | Montgomery | AL | 36116 | |
| Rodney Ballard | 206 Hyde Park Ct | Apt X | | Cary | NC | 27513 | |
| Rodney Castor | 159 Riverwood Drive | | | Bastrop | TX | 78602 | |
| Rodney Davis | 137 Davis Cemetery Drive | | | Bladenboro | NC | 28320 | |
| Rodney Faulkner | 4784 Ambition Ct. | | | Milton | FL | 32570 | |
| RODNEY GALEANO | 1496 The Point Dr. | | | West Palm Beach | FL | 33411 | |
| Rodney Graham | 3265 Raintree Drive | | | Montgomery | AL | 36116 | |
| Rodney Jenkins | 3408 Douglass Ave | | | Memphis | TN | 38111 | |
| Rodney Kartchner | 8991 W Galbreath Way | | | Magna | UT | 84044 | |
| Rodney Means | 2424 pearson ave apt.L | | | Birmingham | AL | 35211 | |
| Rodney Skinner | 7421 Shady Hollow Ct | | | N Richland Hills | TX | 76132 | |
| Rodney Stokes | 1905 N 9th Ave | | | Ozark | MO | 65721 | |
| Rodney Sutton | 310 Hendrix Street | | | Waynesville | NC | 28786 | |
| Rodney Woods | 1800 North Fork Rd | | | Christiansburg | VA | 24073 | |
| Rodolfo Belloso | 11071 Peninsula Ln | | | Fort Worth | TX | 76244 | |
| Rodolfo Hernandez | 3126 Range Road | | | Lincolnton | NC | 28092 | |
| Rodolfo Romero | 6495 N. Espana ct. | | | Aurora | CO | 80019 | |
| Rodolfo Vargas Baez | 233 Nebraska Ave | | | Lehigh Acres | FL | 33974 | |
| RODOLPH BROTHERS INC | PO BOX 2743 | | | CASPER | WY | 82602 | |
| Rodrick Lawson | 316 kinellan ln | | | Raleigh | NC | 27519 | |
| Rodrigo Hernandez | 14325 Smokey Point Drive | | | El Paso | TX | 79938 | |
| ROE BACKFLOW TESTING | 1716 E FRANCIS AVE | | | SPOKANE | WA | 99208 | |
| Rogelio Doton Jr. | 5641 Longboat Avenue | | | Mississauga | ON | L5M7E5 | Canada |
| ROGER AULTMAN | 259 POST OAK LANE | | | RICHLAND | MS | 39218 | |
| Roger Bodden Fajardo | 10410 Butterfly Wing Ct. | | | Riverview | FL | 33578 | |
| Roger Clough | 3931 S Brummett Cir | | | Wichita | KS | 67215 | |
| Roger Martel | 4869 Southern Blvd. | Apt. 201 | | West Palm Beach | FL | 33415 | |
| Roger McPeak | 2203 Zana Road | | | Salem | VA | 24153 | |
| Roger Pryor | 1914 Old Walnut Lane | | | Jefferson City | TN | 37760 | |
| Roger Rasberry | 200 Kit Horne Rd | | | Whiteville | NC | 28472 | |
| Roger Repine | 5416 Cedarwood Driver | | | Louisville | KY | 40272 | |
| Roger Shults | 1693 Maple Lane | | | Lincolnton | NC | 28092 | |
| ROGER TOMPKINS | 11875 SW 183 ST | | | MIAMI | FL | 33177 | |
| Roger Webster | 7401 Cowhand Court | | | Fort Worth | TX | 76131 | |
| Roger Williams | 14517 Picccolo Lane | Apt. 101 | | Woodbridge | VA | 22191 | |
| ROGERS & BROWN CUSTOM BROKERS | PO BOX 20160 | | | CHARLESTON | SC | 29413-0160 | |
| ROGERS CABLE COMMUNICAITONS INC | PO BOX 4100 | | | DON MILLS | ON | M3C 3N9 | Canada |
| ROGERS COMMUNICATIONS CANADA INC | PO BOX 2000 STN D | | | SCARBOROUGH | ON | M1R 5P4 | Canada |
| ROGUE VALLEY SEWER SERVICES | 138 W. VILAS RD. | | | CENTRAL POINT | OR | 97502 | |
| ROGUE VALLEY SEWER SERVICES | PO BOX 3130 | | | CENTRAL POINT | OR | 97502-0005 | |
| ROHAN KUMAR | 7880 STONEGATE DR | APT 1207 | | CINCINNATI | OH | 45255 | |
| Roland Boyette | 403 7th Avenue South | | | North Myrtle Beach | SC | 29582 | |
| Roland Brown | 10321 Saint Regence Lane | | | Knoxville | TN | 37922 | |
| Roland Foreman Jr. | 1418 W. Toronto Street | | | Philadelphia | PA | 19132 | |
| Roland Juarez | 51 Lowery Lane | | | Deatsville | AL | 36022 | |
| Roland Nagle | 6311 BONES CUT OFF ROAD | | | ELM CITY | NC | 27822 | |
| ROLAND PETERS | 13410 MEADOWMERE RD | | | HUNTERSVILLE | NC | 28078 | |
| Roland Peters | 9708 Kincey Ave Apt #203 | | | Huntersville | NC | 28078 | |
| Roland Pope | 5729 Satterfield Dr. | | | Macon | GA | 31206 | |
| Roland S. Boyette | 4109 The Knolls Close | | | Pittsboro | NC | 27312 | |
| Rolandene Naughty-Mungin | 433 n 64 st | | | Philadelphia | PA | 19151 | |
| Roldan Bernard | 844 Zator Avenue | | | Pickering | ON | L1W1Y1 | Canada |
| ROLFE & LOBELLO PA | PO BOX 4400 | | | JACKSONVILLE | FL | 32201-4400 | |
| ROLLING RUBBER | 1404 MAIN ST | | | MILES CITY | MT | 59301 | |
| ROMAIN BUICK INC | 7600 EAST DIVISION ST | | | EVANSVILLE | IN | 47715 | |
| Roman Netsvetayev | 7140 S 88th St Apt 604 | | | Lincoln | NE | 68526 | |
| Romario Alexis | 14311 Dake Ln, # 1503 | | | Tampa | FL | 33613 | |
| Ron Adams | 3961 Centennial Drive | | | Saskatoon | SK | S7L5T3 | Canada |
| RON GRASSA | 9568 LOMA DR | | | BRISTOW | VA | 20136 | |
| RON KRAFT SERVICE STATIONS | 1880 HURON ST | | | LONDON | ON | N5V 3A6 | Canada |
| Ron Michie | 5739 Invergordon Lane | | | Mississauga | ON | L5M4P9 | Canada |
| Ron Rodriguez | 15000 Downey ave #276 | | | Paramount | CA | 90723 | |
| Ron Scarnecchia | 8711 Hallowford Drive | | | Huntersville | NC | 28078 | |
| Ron Sinclair | 122 North Longfellow Ln. | | | Mooresville | NC | 28117 | |
| Ron Sinclair | 125 Rehoboth Lane | | | Mooresville | NC | 28117 | |
| RON SOINI | 12683 E 45TH ST | | | YUMA | AZ | 85367 | |
| Ron Zimmerman | 9312 Red Twig Dr. | | | Las Vegas | NV | 89134 | |
| RONALD A BONONNO | 7845 ROLLING MEADOWS LN | | | HUNTERSVILLE | NC | 28078 | |
| Ronald Atkins | 1803 Greenwood cove | | | Beebe | AR | 72012 | |
| Ronald Avery | 7789 Red Robin Trail | | | Denver | NC | 28037 | |
| RONALD BARON HALL | 336 HWY 413 | | | BELTON | SC | 29627 | |
| Ronald Beers | 187 Wyoming Ave #4 | | | Wyoming | PA | 18644 | |
| Ronald Binam | 7433 N Leadbetter Rd | | | Portland | OR | 97203 | |
| RONALD BUNCH | 306 BOULDER RIDGE CIRCLE | | | TEXARKANA | AR | 71854 | |
| Ronald Burch | 1800 knox st apt 22 | | | Lincoln | NE | 68521 | |
| Ronald Burns | 524 Treymoor Lake Circle | | | Alabaster | AL | 35007 | |
| Ronald Campbell | 4455 washington st wv | | | Charleston | WV | 25313 | |
| Ronald Carty | PO Box 65474 | | | Lubbock | TX | 79464 | |
| Ronald Cosenza | 111 Laurelbrook Rd | | | Cherry Hill | NJ | 08034 | |
| Ronald Ebann | 14667 W. Pasadena Ave. | | | Litchfield Park | AZ | 85340 | |
| RONALD GLOVER | 1712 River Chase Trail | | | Duluth | GA | 30096 | |
| Ronald Greve | 1420 Sharpless Street | | | La Habra | CA | 90631 | |
| Ronald Herderick | 2822 Federal Avenue | | | Alliance | OH | 44601 | |
| Ronald Howe | 8560 Fern Crest Way | | | Elk Grove | CA | 95624 | |
| Ronald Johnson | 9775 Oldhams Way | | | Leland | NC | 28451 | |
| Ronald Lorensen | 2308 E. Falcon Way | | | Sandy | UT | 84093 | |
| Ronald Love | 7055 Bluecrest Dr | | | Cincinnati | OH | 45230 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ronald M. Sinclair | 122 North Longfellow Ln. | | | Mooresville | NC | 28117 | |
| Ronald Mack | 207-A Sunn Aire ct | | | wilmington | NC | 28405 | |
| Ronald Malston | 9541 Hwy 90 | | | Milton | FL | 32583 | |
| RONALD MECANIQUE | 180 BOUL LACOMBE | | | REPENTIGNY | QC | J5Z 3C3 | Canada |
| Ronald Milton | 6511 Emerald Dune Dr #202 | | | West Palm Beach | FL | 33411 | |
| Ronald Montoya | 10333 Robb Ct | | | Westminister | CO | 80021 | |
| Ronald Owen | 1218 N. Rogers A | | | Springfield | MO | 65802 | |
| Ronald parker | 3718 Arcadia Ct | | | Louisville | KY | 40229 | |
| Ronald Ransom | 4507 Olney Drive | | | Richmond | VA | 23222 | |
| Ronald Reutlinger | 77 Forest Ave | | | Lake Grove | NY | 11755 | |
| Ronald Shackle | 223 C Street S.W. | | | Canton | OH | 44662 | |
| | | | | | | | |
| Ronald Shanks | 145 Meloche | | | Ste. Ann De Bellevue | QC | H9X4B1 | Canada |
| Ronald Simms | 872 Winchester St. | | | Daytona Beach | FL | 32114 | |
| Ronald Sims | 999 Dusty Cove | | | Cordova | TN | 38018 | |
| Ronald Smith | 3492 Brookhaven Dr | | | Jacksonville | FL | 32254 | |
| Ronald Spangler | 3706 NE Royal View Ave | | | Vancouver | WA | 98662 | |
| Ronald Spencer | 2911 SW 82nd | | | Oklahoma City | OK | 73159 | |
| Ronald Taylor | 6801 West 19th St. | Lot 271 | | Lubbock | TX | 79407 | |
| RONALD TAYLOR JR. | 9908 PYRITE DRIVE | | | FORT WORTH | TX | 76131 | |
| Ronald Thompson | 2106 Clay Stone Place | | | Reynoldsburg | OH | 43068 | |
| Ronald Vanname | 21642 Wytheville Way | | | Lutz | FL | 33549 | |
| Ronald Waid | 17 2nd St | | | Inman | SC | 29349 | |
| Ronald Watson | 2912 N 39th | | | Milwaukee | WI | 53210 | |
| Ronald Wright | 2820 FOREST GLEN RD | | | BALTIMORE | MD | 21216 | |
| Ronaldo Hernandez | 4749 Poppy Dr E | | | Fort Worth | TX | 76137 | |
| Ronderrick Bowie | 12691 Sherbrook Drive | | | Baton Rouge | LA | 70815 | |
| Ronelle Smith | 4047 Perimeter West Drive | | | Charlotte | NC | 28214 | |
| Ronnie Barbour | 5352 Parsonage court | | | Virginia Beach | VA | 23455 | |
| Ronnie Blaine | 104 La Salle | | | san angelo | TX | 76903 | |
| Ronnie Bronson | 2940 Kelly Ave | | | Jackson | MS | 39213 | |
| Ronnie Flemming | 10840 Cedar Bend Blvd | | | Minnetonka | MN | 55305 | |
| Ronnie Holland | 2200 taxco rd, apt 2211 | | | fort worth | TX | 76116 | |
| Ronnie Jones | 2 Rigger Court | | | Savannah | GA | 31410 | |
| RONNIE MEDINA | 209 BRADFORD RD | | | WILMINGTON | NC | 28409 | |
| Ronnie Robinson | 1036 Hearth Lane SW | | | Concord | NC | 28025 | |
| Ronnie Rutledge | 11065 Linnell Dr | | | St Louis | MO | 63136 | |
| Ronnie Watson | 442 Mclozd Bridge Road | | | Swainsboro | GA | 30401 | |
| Ronnie Wescott | 9129 Tamworth | | | Jacksonville | FL | 32208 | |
| Ronnie Wilson | 3000 W State | | | Springfield | MO | 65802 | |
| Ronny Arnold | 282 N Ezie Ave | | | Fresno | CA | 93727 | |
| Ronny Zamarippa | 423 S. Tyler | | | San Angelo | TX | 76901 | |
| Ronon Andrews | 2189 McQuade street | | | Jacksonville | FL | 32209 | |
| RONS CARPET CLEANERS | 62 AIRVIEW DR | | | GREENVILLE | SC | 29607 | |
| RONS TIRE | 1908B CURRIE BLVD | | | BRANDON | MB | R7B 4E7 | Canada |
| RONS TOWING | PO BOX 426 | | | NEOSHO | MO | 64850 | |
| | | | | | | | United |
| ROOKERY SOFTWARE LIMITED | ROOKERY HOUSE | HANKERTON | | WILTSHIRE | UK | SN16 9JZ | Kingdom |
| ROONEY MOON BROADCASTING INC | 42437 US 70 | | | PORTALES | NM | 88130 | |
| Roosevelt Perkins | 3430 Gaston Ave | | | Montgomery | AL | 36105 | |
| | | | | | | | |
| ROOSEVELT TIRE SERVICE INC | 191 E FRANKLIN BLVD | | | GASTONIA | NC | 28052 | |
| | | | | | | | |
| ROPES & GRAY LLP | MAIL CODE 11104 | PO BOX 11839 | | NEWARK | NJ | 07101-8138 | |
| | | | | | | | |
| ROPES & GRAY LLP | PO BOX 414265 | | | BOSTON | MA | 02241-4265 | |
| RORY WILLIAMS | 2410 ARLINGTON CRESCENT | APT 4 | | BIRMINGHAM | AL | 35205 | |
| ROS AMERICA RACKING INC | 2155 EAST JONES AVE | | | PHOENIX | AZ | 85040 | |
| Rosaire leblanc IV | 44 monroe ave. | | | methuen | MA | 01844 | |
| Rosalio Contreras | 1235 E Hidalgdo Ave | | | Phoenix | AZ | 85040 | |
| ROSE CHAUFFEURED TRANSPORTATION LTD | 11325-A NATIONS FORD RD | | | PINEVILLE | NC | 28134 | |
| ROSE CITY CHRYSLER DODGE JEEP LTD | 916 NIAGARA ST | | | WELLAND | ON | L3C 1M3 | Canada |
| Rose King | 105 Slayter St. | | | Dartmouth | NS | B3A2B3 | Canada |
| ROSEBUD AUTO PARTS | 120 MAIN ST | | | GREGORY | SD | 57533 | |
| Rosee Murphy | 12395 Kaine Place | | | Waldorf | MD | 20601 | |
| ROSEMEADE AUTOMOTIVE | 3680 ROSEMEADE PKWY | | | DALLAS | TX | 75287 | |
| Rosemery Rodriguez | 758 New Britain Avenue | Apt. 2 | | Hartford | CT | 06106 | |
| Rosenda Valdovinos | 1476 Carlson Blvd | | | Richmond | CA | 94804 | |
| Rosendo Reyes | 521 Birmensdorf Drive | | | San Marcos | TX | 78666 | |
| | | | | | | | |
| ROSEWOOD SERVICE CENTRE | 827 LAKESHORE RD E | | | MISSISSAUGA | ON | L5E 1C9 | Canada |
| Ross Doremus | 303 West Fourth St | | | Fastoria | OH | 44830 | |
| Ross Gaylord | 435 Emerson Ave | | | Hamilton | OH | 45013 | |
| ROSS HANEY | 62 WREN RD | | | GILBERTSVILLE | PA | 19525 | |
| Ross Madison | 3963 Shaw Blvd | | | Saint Louis | MO | 63110 | |
| Ross Sherman | 854 Rockdale Avenue | #1 | | New Bedford | MA | 02740 | |
| ROSS TOWING AND TRANSPORTATION SERVICE | 995 POND MILLS RD | | | LONDON | ON | N6N 1C3 | Canada |
| ROSSION INC | ACCTS RECEIVABLE DEPT | 1 AVE HOLIDAY - SUITE 150 | | POINTE-CLAIRE | QC | H9R 5N3 | Canada |
| ROTO ROOTER | PO BOX 623 | | | SIOUX FALLS | SD | 57101 | |
| ROTO-ROOTER PLUMBING & DRAIN SERVICE | 5672 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ROUILLARD REMORQUAGE INC | 281 RUE LEGER | | | SHERBROOKE | QC | J1L 2G7 | Canada |
| ROUND & AROUND TIRE INC | 482 BARTON ST E | | | HAMILTON | ON | L8L 2Y8 | Canada |
| ROUTE 66 TIRE AND RUBBER LLC | 649 MEADOW RD | | | FORT WORTH | TX | 76108 | |
| | | | | | | | |
| ROUTE 66 TIRE AND RUBBER LLC | PO BOX 780 | | | ALEDO | TX | 76008 | |
| ROWE FORD LINCOLN | 91 MAIN ST | | | WESTBROOK | ME | 04092 | |
| ROY CHANEY | 3030 EASTERN AVE | | | LOUISVILLE | KY | 40206 | |
| Roy Doss | 56 S Craig Ave #12 | | | Pasadena | CA | 91107 | |
| Roy Downey | 3526 Clare Dr. | | | San Angelo | TX | 76904 | |
| ROY FOSS GM THORNHILL | 7200 YOUNGE ST | | | THORNHILL | ON | L4J 1V8 | Canada |
| Roy Gipson | 2900 Purcell St | L-6 | | Brighton | CO | 80601 | |
| Roy Gulino | 7950 E Stella Road | Apt 9K | | Tucson | AZ | 85730 | |
| | | | | | | | |
| ROY JACKSON ELECTRIC INC | 6080 W 59TH AVE | | | ARVADA | CO | 80003 | |
| Roy Jennings | 3811 Dry Brook rd Apt F. | | | Charlotte | NC | 28269 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROY LORENTZ | 613 SYCAMORE | | | MCALLEN | TX | 78501 | |
| Roy Maldonado | 16450 Miami Drive | Apt. 207 | | North Miami | FL | 33162 | |
| ROY MATTSON | 3805 N RONDO RD | | | TEXARKANA | AR | 71854 | |
| Roy Myles | 4302 Glenlo Dr | | | Plainfield | IL | 60586 | |
| Roy Rendon Alarcon | 13090 Lily Street | | | Coon Rapids | MN | 55448 | |
| ROY RUMP & SONS TIRE LTD | 1037 PRINCESS ST | | | OTTAWA | ON | K2B 6B6 | Canada |
| Roy Smith | PO Box 46398 | | | Bedford | OH | 44146 | |
| Roy Sy | 2035 Bonneville Avenue | | | Reno | NV | 89503 | |
| | | | | | | | |
| Royal Bank of Canada | 3405 Harvester Road | Attention Bruce Payn | | Burlington | Ontario | L7N3N1 | Canada |
| | | | | | | | |
| | | | Attention American Tire | | | | |
| | Bank of America, N.A. – Lender | 308 Galleria Parkway, Suite | Loan Administration | | Georgi | | |
| Royal Bank of Canada | and Administrative Agent | 800 | Manager | Atlanta | a | 30348 | |
| | | | | | | | |
| ROYAL BANK OF CANADA, GROUP | 1 PLACE VILLE MARIE CENTRE | | | | | | |
| FINANCIAL SERVICE CENT | VILLE | PO BOX 6001 STATION A | | MONTREAL | QC | H3C3A9 | Canada |
| | | | | | | | |
| ROYAL CUP INC | PO BOX 206011 | | | DALLAS | TX | 75320-6011 | |
| ROYALTY HOSPITALITY LLC | 32 KENTWOOD LN | | | PIEDMONT | SC | 29673 | |
| | | | | | | | |
| ROYCE J AND JANICE CARVILLE | 1875 DEER PARK CIRCLE S | | | GRAND JUNCTION | CO | 81507 | |
| Royce Robertson | 2728 NW 161st Street | | | Edmond | OK | 73013 | |
| Royce Rusher | 811 W Oak St | | | Collinsville | OK | 74021 | |
| RPI SERVICES LLC | 285 GREAT VALLEY PKWY | | | MALVERN | PA | 19355 | |
| RPM SEARCH GROUP LLC | 12211 CHESTNUT ST NW | | | CANAL FULTON | OH | 44614 | |
| | | | | | | | |
| RREF III-LP DORAL OFFICE LP | PO BOX 744015 | | | ATLANTA | GA | 30384-4015 | |
| RRFB NOVA SCOTIA | 35 COMMERCIAL ST | SUITE 400 | | TRURO | NS | B2N3H9 | Canada |
| | | | | | | | |
| RS&H INC | 10748 DEERWOOD PK BLVD S | | | JACKSONVILLE | FL | 32256 | |
| RSM US LLP | 5155 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| RTAB | 7403 S UNIVERSITY | | | LUBBOCK | TX | 79423 | |
| | 601 MAYOR MACGRATH DR | | | | | | |
| RTD LANGLEY | SOUTH | | | LETHBRIDGE | AB | T1J 4M5 | Canada |
| RUBANCO LTEE | 2158, DE LA PROVINCE | | | CHATEAUGUAY | QC | J4G 1R7 | Canada |
| RUBBR AUTOMOTIVE SERVICES | | | | | | | |
| LLC | 5343 WINTHROP AVE | | | INDIANAPOLIS | IN | 46220 | |
| Ruben Beltran | 7102 Rhone Drive | | | Bakersfield | CA | 93308 | |
| RUBEN BELTRAN | 744 HEMLOCK #B | | | PORTERVILLE | CA | 93257 | |
| Ruben Flores | 11703 Cardell Street | | | Norwalk | CA | 90650 | |
| | | | | | | | |
| Ruben Hernandez | 8226 Morton Avenue | | | Rancho Cucamonga | CA | 91739 | |
| Ruben Lopez | 4543 Domingo Rd S | | | Fargo | ND | 58103 | |
| Ruben Martinez | 801 Cooper Square Circle | apt127 | | Arlington | TX | 76013 | |
| Ruben Romero | 492 los arbloes street | | | San Jose | CA | 95111 | |
| Ruben Sanchez | 10120 Rain Check Dr | | | Bakersfield | CA | 93312 | |
| Ruben Saucedo | 1328 Walnut St | | | Selma | CA | 93662 | |
| Ruben Varela | 15898 SW 42nd St | | | Miramar | FL | 33027 | |
| Ruben Vasquez | 1310 E. Buckley | | | Brownfield | TX | 79316 | |
| Ruben Vidal | 13563 Las Flores Ct | | | Santa Nella | CA | 95322 | |
| | | | | | | | |
| Rubert Medina | 11220 soldiers ridge rd apt#201 | | | manassas | VA | 20109 | |
| RUBY AUTO INC | 2272 NOTRE-DAME NORD | | | THETFORD MINES | QC | G6G 2W2 | Canada |
| Ruby Couser | 31382 Retama Ridge | | | Bulverde | TX | 78163 | |
| | | | | | | | |
| RUCKER COMPUTER SOLUTIONS | 4700 DELBROOK RD | | | MECHANICSBURG | PA | 17050 | |
| Rudolph Brown | 737 Woodland Court | | | Kennedale | TX | 76060 | |
| Rudy Mendoza | 138 Northfork Rd | | | San Marcos | TX | 78666 | |
| Rudy Ramirez | 37 Clare | | | San Angelo | TX | 76904 | |
| Rudy Saenz | 16150 Little Cypress Ln | | | Cypress | TX | 77429 | |
| Rudy SanMartin | 1901 Hinkle SE | | | Albuquerque | NM | 87102 | |
| Rudy Siqueiros | 1051 Site Drive, #187 | | | Brea | CA | 92821 | |
| Rudy Taylor | 10862 Montasola Street | | | Las Vegas | NV | 89141 | |
| Rudy Williams | 10931 Shoe Creek Dr | | | Baton Rouge | LA | 70818 | |
| | | | | | | | |
| RUMBLE ELECTRIC CO LTD | 130 INDUSTRY STREET UNIT 26 | | | TORONTO | ON | M6M5G3 | Canada |
| RUMLEY TIRE SERVICE | 6861 HOLT STORE RD | | | BURLINGTON | NC | 27215 | |
| RUMPKE | PO BOX 538710 | | | CINCINNATI | OH | 45253 | |
| RUNZHEIMER INTERNATIONAL | | | | | | | |
| LTD | 1 RUNZHEIMER PARKWAY | | | WATERFORD | WI | 53185 | |
| RUNZHEIMER INTERNATIONAL | | | | | | | |
| LTD | 26858 NETWORK PLACE | | | CHICAGO | IL | 60673-1268 | |
| RUSH TRUCK CENTERS OF UTAH | | | | | | | |
| INC | 964 SOUTH 3800 W | | | SALT LAKE CITY | UT | 84104 | |
| | | | | | | | |
| RUSS FRAGALA LANDSCAPE CORP | 38 SOUTHERN BLVD | | | NESCONSET | NY | 11767 | |
| Russ Kone | 5508 W 4390 S | | | West Valley | UT | 84120 | |
| Russel Lapp | 271 - 6900 Tronson Road | | | Vernon | BC | V1H1X7 | Canada |
| | | | | | | | |
| | | 450 N. Roxbury Drive, Suite | | | | | |
| Russell Belinsky | LBAdvisors, LLC | 700 | ATTN Keith Sutton | Beverly Hills | CA | 90210 | |
| Russell Boland | 10 A Pine Isle RD | | | Derry | NH | 03038 | |
| Russell Bray | 765 W Adams St | Apt 1401 | | Chicago | IL | 60661 | |
| Russell Debolt | 3215 marsh ave | | | kansas city | MO | 64129 | |
| Russell Dunton | 2713 B1/2 Road #11 | | | Grand Junction | CO | 81503 | |
| Russell Haas | 5953 Shady Rest Rd | | | Havana | FL | 32333 | |
| Russell Hermance | 1461 Sorrel Street | | | Simi Valley | CA | 93065 | |
| Russell Hickman | 440 Crestview Drive | | | Vernon | BC | V1B2X6 | Canada |
| Russell Luce | 90 sassers ln. lot 34 | | | hinesville | GA | 31313 | |
| Russell Martin | 26023 Timberline Drive | | | San Antonio | TX | 78260 | |
| Russell Neal | 9225 Corregidor Drive | | | St. louis | MO | 63134 | |
| Russell Nilsen | 6747 E Douglas Park Dr | | | Huntersville | NC | 28078 | |
| | | | | | | | |
| RUSSELL P LEFROIS BUILDER INC | 1020 LEHIGH STATION RD | | | HENRIETTA | NY | 14467 | |
| Russell P. Bray | | | | | | | |
| Russell Piper | 356 W. Avenue L | | | Calimesa | CA | 92320 | |
| Russell Rhea | 7309 Falcon Rd | | | Fair Oaks | CA | 95628 | |
| Russell Rutland | 9716 Dominion Crest Drive | | | Charlotte | NC | 28269 | |
| Russell Sutton | 5306 Savannah Bend Drive | | | Rosharon | TX | 77583 | |
| | | | | | | | |
| RUSSELL SYSTEMS DESIGN INC | 170 WILKINSON RD | UNIT 11 | | BRAMPTON | ON | L6T 4Z5 | Canada |
| Rusty Greene | 756B Pinckney Rd | | | Chester | SC | 29706 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RUTHERFORD ELECTRIC MEMBERSHIP CORP | 186 HUDLOW ROAD | | | FOREST CITY | NC | 28043 | |
| RUTHERFORD ELECTRIC MEMBERSHIP CORP | PO BOX 1569 | | | FOREST CITY | NC | 28043 | |
| RUTLEDGE COMMERCIAL LLC | 2200 WESTINGHOUSE BLVD | SUITE 102 | | RALEIGH | NC | 27604 | |
| RVR MOTORS INC | 1200 E GOLF RD | BOB ROHRMAN SCHAUMBURG LINCOLN | | SCHAUMBURG | IL | 60173 | |
| RVYSA | 704 WILSON CT | | | RIVER VALE | NJ | 07675 | |
| RW WHEEL WIZARDS | 162 SHERMAN AVE NORTH | | | HAMILTON | ON | L8L 6M7 | Canada |
| RY INTERLOCK INC | 1295 PINE GLEN RD | | | PINE GLEN | NB | E1J 1P8 | Canada |
| Ryan Acker | 372 Briar View Drive | | | Brandon | MS | 39042 | |
| Ryan Amyx | 200 hardeman blvd # B203 | | | Justin | TX | 76247 | |
| Ryan Barnes | 565 Sparks Blvd Apt CK463 | | | Sparks | NV | 89434 | |
| Ryan Bartram | 6620 L & A Road | | | Vernon | BC | V1B3T1 | Canada |
| Ryan Brungardt | 711 Kellogg Ave | | | Ames | IA | 50010 | |
| Ryan Carhoff | 233 W Bond St | | | Morton | IL | 61550 | |
| Ryan Cornell | 1103 35th St North | Apt. #216 | | Fargo | ND | 58102 | |
| Ryan Drake | 10 A Murray St | | | Dartmouth | NS | B3A1R3 | Canada |
| Ryan Drew | 820 1 Street | | | Lincoln | CA | 95648 | |
| Ryan Duncan | 8209 Willowglen Dr | | | Bakersfield | CA | 93311 | |
| Ryan Eager | 5312 Park Rd E | | | Lake Tapps | WA | 98091 | |
| Ryan Felder | 3283 Owens Meadow Lane | | | Kennesaw | GA | 30152 | |
| Ryan Fisher | 500 Oxborough Court | | | Cottleville | MO | 63376 | |
| Ryan Francis Marsh | | | | | | | |
| Ryan Furnandiz | 126 King Hiram Street | | | Ingersoll | ON | N5C1L6 | Canada |
| Ryan Goens | 533 Aana Ave | | | Baltic | SD | 57003 | |
| Ryan Hamner | 3971 N. 26th Street | Apt. 1 | | Lincoln | NE | 68521 | |
| Ryan Hargett | 593 Greenfield circle west | | | Grand Junction | CO | 81504 | |
| Ryan Harrold | 304 West 1st St | | | Sumner | IA | 50674 | |
| Ryan Holland | 12 Autumn Blaze Ct | | | Woodstock | MD | 21163 | |
| Ryan Hulbrt | 840 Park Meadows Dr Apt 104 | | | Bakersfield | CA | 93308 | |
| Ryan Jackson | 2222 east west connector | | | Austell | GA | 30106 | |
| RYAN KUMPF | 1418 25TH ST | | | COLUMBUS | NE | 68601 | |
| RYAN LAMARCA | 87 HIGHLAND AVE, APT 4 | | | CORNWALL | NY | 12518 | |
| Ryan Lanigan | 6052 Alvin Drive | | | Brook Park | OH | 44142 | |
| Ryan Maiers | 113 Appletree Lane | | | Statesville | NC | 28677 | |
| Ryan Marsh | 15713 Strickland Court | | | Charlotte | NC | 28277 | |
| Ryan McGee | 55 Burton Street | | | Belleville | ON | K8P1E7 | Canada |
| Ryan Miles | 7470 Nuck Trace | | | Mechanicsville | VA | 23111 | |
| Ryan Morgan | 817 Cape Harbor Dr | | | Southport | NC | 28461 | |
| Ryan Morris | 10020 East 93rd Street North | | | Owasso | OK | 74055 | |
| Ryan P. Walsh | 1523 Clayton Drive | | | Charlotte | NC | 28203 | |
| Ryan Pratt | 6900 W Broad St | #220 | | Richmond | VA | 23230 | |
| Ryan Riegel | 107 Armstrong Road | | | Montague | NJ | 07827 | |
| Ryan Roettker | 134 Poindexter Drive | Apartment 2304 | | Charlotte | NC | 28203 | |
| Ryan Rotz | 103 30th Ave Apt A | | | Seattle | WA | 98122 | |
| Ryan Sands | 3 Lake Village Ct | | | Johnson City | TN | 37601 | |
| Ryan Smith | 2237 Glitter Point | | | El Paso | TX | 79938 | |
| Ryan Sowell | 16100 169th Avenue SE | | | Monroe | WA | 98272 | |
| Ryan Taylor | 9006 Maple Hill Ct | | | Huntersville | NC | 28078 | |
| Ryan Tomlinson | 9432 Culcairn Rd | | | Huntersville | NC | 28078 | |
| Ryan Valenti | 7609 South Bend Rd | | | Baltimore | MD | 21222 | |
| Ryan Walker | 4000 Northlund Drive | Apt. 10 | | Lincoln | NE | 68504 | |
| Ryan Walsh | 1523 Clayton Drive | | | Charlotte | NC | 28203 | |
| Ryan Ward | 2345 Ottawa Street | | | Regina | SK | S4P1R2 | Canada |
| RYANS EVERTHING AUTOMOTIVE INC | 4053 S BYRON BUTLER PKWY | | | PERRY | FL | 32348 | |
| Rydell Smith | 120 NW Merlot Dr. | | | Mountain Home | ID | 83647 | |
| RYDER EQUIP. DE MANUTENTION | 3430 RUE GRIFFITH | | | MONTREAL | QC | H4T 1A7 | Canada |
| RYDER LEASING | PO BOX 96723 | | | CHICAGO | IL | 60693 | |
| RYDER MATERIAL HANDLING ULC | 210 ANNAGEM BLVD | | | MISSISSAUGA | ON | L5T2V5 | Canada |
| RYDER MATERIAL HANDLING ULC | 3430 RUE GRIFFITH | | | MONTREAL | QC | H4T 1A7 | Canada |
| RYDER MATERIAL HANDLING ULC - US | 210 ANNAGEM BLVD | | | MISSISSAUGA | ON | L5T 2V5 | Canada |
| RYDER TRANSPORTATION | 11690 NW 105TH STREET | ATTN GENERAL COUNSEL | | MIAMI | FL | 33178 | |
| RYDER TRANSPORTATION | LOCKBOX FILE 56347 | | | LOS ANGELES | CA | 90074-6347 | |
| RYDER TRANSPORTATION | PO BOX 402366 | | | ATLANTA | GA | 30384-2366 | |
| RYDER TRANSPORTATION | PO BOX 96723 | | | CHICAGO | IL | 60693 | |
| RYDER TRUCK RENTAL CANADA | CP11333 SUCC CENTRE-VILLE | | | MONTREAL | QC | H3C 5H1 | Canada |
| RYDER TRUCK RENTAL CANADA | PO BOX 6416 | STN TERMINAL | | VANCOUVER | BC | V6B 6R3 | Canada |
| RYDER TRUCK RENTAL CANADA | PO BOX 9464 STATION A | | | TORONTO | ON | M5W 4E1 | Canada |
| Ryley Wolfe | 11133 70th Place North | | | Maple Grove | MN | 55369 | |
| RZ NECKS | 248 MARKS RD | | | DESERONTO | ON | K0K 1X0 | Canada |
| S & D COFFEE INC | PO BOX 1628 | | | CONCORD | NC | 28026-1628 | |
| S J CONNER & SONS INC | 1639 SEIBEL DR NE | | | ROANOKE | VA | 24012-6031 | |
| S&S CONTRACTING INC | PO BOX 2029 | | | BLOOMFIELD | NJ | 07003 | |
| S&S ELECTRIC COMPANY | PO BOX 18416 | | | MEMPHIS | TN | 38181 | |
| S. Christopher Green | 12704 Hopewell Ave | Apt 101 | | Huntersville | NC | 28078 | |
| SA COLE INDUSTRIAL | 6505 EDWARDS BLVD | | | MISSISSAUGA | ON | L5T 2V2 | Canada |
| SA COMUNALE CO INC | PO BOX 150 | 2900 NEWPARK DR | | BARBERTON | OH | 044203-1050 | |
| Sa Spry | 6 Chula Court | | | Ft. Myers | FL | 33901 | |
| Saah Johnson | 3603 Club Place | | | Duluth | GA | 30096 | |
| Sebastian Sandoval | 2021 northmoor Dr | | | Carrollton | TX | 75006 | |
| SABELLS SNOW & LAWN SERVICE INC | 14141 W BELLEVIEW AVE | | | MORRISON | CO | 80465 | |
| SABRINA BAUTISTA VITIELLO | 23143 FLORA MURE DR | | | ASHBURN | VA | 20148 | |
| SACHIN KOTHARI | 5631 PHILLIPS AVE | APT 4 | | PITTSBURGH | PA | 15217 | |
| SACRAMENTO COUNTY | UNSECURED TAX UNIT | 700 H STREET, ROOM 1710 (FIRST FLOOR) | | SACRAMENTO | CA | 95814 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SACRAMENTO COUNTY | UNSECURED TAX UNIT | PO BOX 508 | | SACRAMENTO | CA | 95812-0508 | |
| SACRAMENTO COUNTY SHERIFFS OFFICE | 3341 POWER INN RD #313 | SHERIFFS CIVIL BUREAU | | SACRAMENTO | CA | 95826-3889 | |
| SACRED HEART HEALTH SYSTEM | 7928 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| SAFE FIRE & SECURITY | PO BOX 1037 | | | HOPE | AR | 71802-1037 | |
| SAFE SECURITY AND FIRE ELECTRONICS | 2590 DOBBS RD | | | ST AUGUSTINE | FL | 32086 | |
| SAFELITE AUTOGLASS | PO BOX 633197 | | | CINCINATTI | OH | 45263-3197 | |
| SAFETY TIRE SEAL | 400 OSER AVE | | | HAUPPAUGE | NY | 11788 | |
| SAFETY-KLEEN SYSTEMS INC | PO BOX 382066 | | | PITTSBURGH | PA | 15250-8066 | |
| SAHARA SERVICES INC | PO BOX 71582 | | | RENO | NV | 89570-1582 | |
| Saif Morady | 635 Windbrook HTS SW | | | Airdrie | AB | T4B3V9 | Canada |
| SAILUN JINYU GROUP (HONG KONG) CO LTD | ATTN GENERAL COUNSEL | NO. 51 XIANGJIANG ROAD | ECONOMIC & TECHNICAL DEV ZONE, HI-TECH INDUSTRIAL ZONE | QINGDAO | SHANDONG | 266555 | CHINA |
| SAILUN JINYU GROUP (HONG KONG) CO LTD | NO. 51 XIANGJIANG ROAD | ECONOMIC & TECHNICAL DEV ZONE, HI-TECH INDUSTRIAL ZONE | ATTN GENERAL COUNSEL | QINGDAO | SHANDONG | 266555 | CHINA |
| SAILUN JINYU GROUP (HONG KONG) CO LTD | AKARA BLDG. 24 DE CASTRO STREET | WICKHAMS CAY 1 | | ROAD TOWN | TORTOLA, BRITISH VIRGIN ISLANDS | | CHINA |
| SAILUN JINYU GROUP (HONG KONG) CO LTD | NO. 51 XIANGJIANG ROAD | ECONOMIC & TECHNICAL DEV ZONE, HI-TECH INDUSTRIAL ZONE | | QINGDAO | | 266500 | CHINA |
| SAILUN JINYU GROUP (HONG KONG) CO LTD | AKARA BLDG 24 DE CASTRO ST | WICKHAMS CAY 1 | | ROAD TOWN | TORTOLA | | VG |
| SAILUN JINYU GROUP (HONG KONG) CO LTD | AKARA BLDG 24 DE CASTRO STREET | WICKHAMS CAY 1 | | ROAD TOWN | BRITISH VIRGIN ISLANDS | | VN |
| SAILUN JINYU GROUP (HONG KONG) CO LTD | AKARA BLDG. 24 DE CASTRO STREET | WICKHAMS CAY 1 | | ROAD TOWN | TORTOLA, BRITISH VIRGIN ISLANDS | | VN |
| SAILUN TIRE INTERNATIONAL - MOLD | NO 51 ZIANGZIANG RD | ECONOMIC & TECHNICAL DEV ZONE, HI-TECH INDUSTRIAL ZONE | | QINGDAO | | 266500 | CHINA |
| SAINE ACE HARDWARE & GARDEN CENTER INC | 127 SPAKE ST | | | LINCOLNTON | NC | 28092 | |
| SAINT JAMES SCHOOL | 6010 VAUGHN RD | | | MONTGOMERY | AL | 36117 | |
| SAIT | 1301 16TH AVE NW | | | CALGARY | AB | T2M 0L4 | Canada |
| Salazar, Erna Marie, individually and representative of the Estate of Veronica-Lynn Salazar, deceased | c/o Sico Hoelscher Harris, LLP | 802 N. Carancahua, Suite 900 | Attn Jason Hoelscher & Bennet Midlo | Corpus Christi | TX | 78401 | |
| SALEM INDUSTRIES | 1301 BESSEMER CITY RD | | | GASTONIA | NC | 28052-1106 | |
| SALEM NEWS | PO BOX 388 | | | SALEM | OH | 44460 | |
| SALES JOBS NETWORK LLC | 7111 W 151ST ST, #373 | | | OVERLAND PARK | KS | 66223 | |
| SALES TALENT AGENCY INC | 96 SPADINA AVE | SUITE 310 | | TORONTO | ON | M5V 2J6 | Canada |
| SALESFORCE.COM INC | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| SALINAS FORKLIFT SERVICE | 10921 N LA LOMITA | | | MCALLEN | TX | 78504 | |
| SALINE COURIER | PO BOX 207 | | | BENTON | AR | 72018 | |
| Salli Otto | 16942 Landings Dr., Apt B | | | Huntersville | NC | 28078 | |
| Salman Yousaf | 10415 TISBURY ROAD APT #11105 | | | Charlotte | NC | 28216 | |
| Salomon Perales | 147 county road 1385 | | | Falkville | AL | 35622 | |
| SALT LAKE CITY CORPORATION | PO B0X 145458 | 451 SOUTH STATE ST | ROOM 225 | SALT LAKE CITY | UT | 84114-5458 | |
| SALT LAKE COUNTY | 2001 S STATE ST # N2300A | | | SALT LAKE CITY | UT | 84190-1300 | |
| SALT PAYROLL CONSULTANTS INC | 111 2ND AVE NE, STE 1000 | | | ST PETERSBURG | FL | 33701 | |
| Salvador Ayala | 2247 Martz Rd | | | Harrisonburg | VA | 22801 | |
| Salvador Calderon Villalobos | 4778 Dartmoor Ct | | | Moorpark | CA | 93021 | |
| Salvador Castro | 50 Raemere Street | | | Camarillo | CA | 93010 | |
| SALVADOR CUEVAS | 601 E ALISAL ST | | | SALINAS | CA | 93905 | |
| Salvador Jimenez | 1234 South Fultondale Circle | | | Aurora | CO | 80018 | |
| Salvador Mendez | 6758 e calle la paz unit B | | | tucson | AZ | 85711 | |
| Salvador Ponce | 13217 Aurora Dr. #110 | | | El Cajon | CA | 92021 | |
| Salvador Ponce | 562 E Ellis Ave | | | Inglewood | CA | 90302 | |
| Salvador Velasco | 11101 Imperial Hwy # 95 | | | Norwalk | CA | 90650 | |
| Sam Cruz-Chamagua | 797 Garwood | | | Winnipeg | MB | R3M1M5 | Canada |
| Sam Freeman | 1404 Fay st | | | Durham | NC | 27701 | |
| SAM GRAY | 3036 CAMDEN AVE | | | HORSEHEADS | NY | 14845 | |
| Sam Mccorristin | 794 S Saratoga Dr | | | Saratoga Springs | UT | 84045 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SAM MECHANICAL SERVICES LLC | 1181 HOOKSETT RD | 2ND FLOOR | | HOOKSETT | NH | 03106 | |
| Sam Winston | 1400 N. Lake Shore Dr. | Apt.14-F | | Chicago | IL | 60610 | |
| Samantha Aiple | 517 Laurel Ave | | | Hamilton | OH | 45015 | |
| Samantha Blattner | 1369 Route 30 | | | Clinton | PA | 15026 | |
| Samantha Matthews | 2297 Haldmand Rd #9 | | | York | ON | N0A1R0 | Canada |
| Samantha Rivera Friesen | 21706 parsons green row | | | cornelius | NC | 28031 | |
| Samantha Tyler | 440 Ivanhoe Rd Unit B | | | Max Meadows | VA | 24360 | |
| SAMCO INC | 6847 LEE HWY | | | ARLINGTON | VA | 22213 | |
| Sammie Cohen | 190 McNeese Drive | | | Greenville | SC | 29605 | |
| Sammie Harper | 6310 Willow Pond Drive | | | Fredericksburg | VA | 22407 | |
| Sammy Myers | 7154 Peach Orchard Lane | | | Mechanicsville | VA | 23111 | |
| SAMS AUTO SERVICE | 1699 UPPER JAMES ST | | | HAMILTON | ON | L9B 1K7 | Canada |
| SAMS CLUB - CAROL STREAM | PO BOX 530981 | | | ATLANTA | GA | 30353-0981 | |
| SAMS CLUB - LOUISVILLE | PO BOX 659783 | | | SAN ANTONIO | TX | 78265-9783 | |
| SAMS JANITORIAL SERVICE | 36 SHADY LANE ESTATE | | | WINFIELD | WV | 25213 | |
| Samson Berhe | 1415 Des Moines St Apt304 | | | Des Moines | IA | 50316 | |
| Samson Watulatsu | 11733 - 101 Street N.W. | | | Edmonton | AB | T5G2B5 | Canada |
| Samuel Amos | 3772 Edward ave apt b | | | Jackson | MS | 39213 | |
| Samuel Armstrong | 2701 Hillsboro Ave N #304 | | | New Hope | MN | 55427 | |
| Samuel Barajas | 24728 lakme ave | | | Wilmington | CA | 90744 | |
| Samuel Belisle | 863 Place des Grands Ducs | | | St-Bruno | QC | J3V4P6 | Canada |
| Samuel Brock | 756 Gamble Drive | | | Lisle | IL | 60532 | |
| Samuel Burrow | 1506 Edwards St | | | Dolomite | AL | 35061 | |
| Samuel Cooke | 167 N Kellner Rd | | | Columbus | OH | 43209 | |
| Samuel Crane | 250 Orchard View Rd. | | | Oliver Springs | TN | 37840 | |
| Samuel Cruz | 672 Stoneside Dr | | | Stone Mountain | GA | 30083 | |
| Samuel Dalpe | 450 rue Lafayette, app 3 | | | Longueuil | QC | J4K3A5 | Canada |
| SAMUEL FOSTER II | 445 HUNTSBURG DR | | | LOUISBURG | NC | 27549 | |
| Samuel Guzman | 1531 s 2nd street | | | Milwaukee | WI | 53204 | |
| Samuel Hosick | 432 Shaw Lane | | | Killeen | TX | 76542 | |
| Samuel Jenkins | 2003 Noland Road | | | Wilson | NC | 27893 | |
| Samuel Killian | 525 Armstrong Park Rd | | | Gastonia | NC | 28054 | |
| samuel lopez | 1141 Escalon dr | | | oxnard | CA | 93035 | |
| Samuel Malmberg | 14114 Aster Ave | | | Wellington | FL | 33414 | |
| Samuel Miron | 27 Lucile Teasdale | | | Notre-Dame-De-LLie-Perr | QC | J7V9A6 | Canada |
| Samuel Perez | 2345 Summer Ct | | | San Jose | CA | 95116 | |
| Samuel Remige | 4079 Cox Terrace | | | Jarrettsville | MD | 21084 | |
| Samuel Thornburg | 2631 Bard Avenue | | | Saint Albans | WV | 25177 | |
| SAN ANTONIO (TX) WATER SYSTEM | 2800 U.S. HWY 281 NORTH | | | SAN ANTONIO | TX | 78212 | |
| SAN ANTONIO (TX) WATER SYSTEM | PO BOX 2990 | | | SAN ANTONIO | TX | 78299-2990 | |
| SAN ANTONIO SPURS | ONE AT&T CENTER | | | SAN ANTONIO | TX | 78219 | |
| SAN BERNARDINO COUNTY | 172 W 3RD ST 1ST FLOOR | | | SAN BERNARDINO | CA | 92415-0360 | |
| SAN BERNARDINO COUNTY | 268 W HOSPITALITY LANE | 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY | FIRE DEPARTMENT | HAZARDOUS MATERIAL DIVISION | 157 W 5TH ST 2ND FL | SAN BERNARDINO | CA | 92415-0451 | |
| SAN DIEGO GAS & ELECTRIC COMPANY | 8326 CENTURY PARK COURT | | | SAN DIEGO | CA | 92123 | |
| SAN DIEGO GAS & ELECTRIC COMPANY | PO BOX 25111 | | | SANTA ANA | CA | 92799-5111 | |
| SAN FRANCISCO GIANTS BASEBALL CLUB LLC | 24 WILLIE MAYS PLAZA | | | SAN FRANCISCO | CA | 94107 | |
| SAN MATEO COUNTY HISTORICAL ASSOCIATION | 2200 BROADWAY ST | | | REDWOOD CITY | CA | 94063 | |
| San Saechao | 4840 San Pablo Dam Road | | | El Sobrante | CA | 94803 | |
| Sanders Dominguez | 15639 SW 73 Road Circle Ter 74 | | | Miami | FL | 33193 | |
| SANDERS PLUMBING | 412 PARKER ST | | | NORTH LITTLE ROCK | AR | 72114 | |
| SANDII PASTERNAK | 2738 E. LINES LN | | | GILBERT | AZ | 85297 | |
| Sandra Barrera | 540 Brickell Key Drive | # 422 | | Miami | FL | 33131 | |
| SANDRA BREEN | 5353 MADISON LAKE CIR | | | TAMPA | FL | 33619 | |
| Sandra Gaston | 105 Quinn Ln | | | Mooresville | NC | 28115 | |
| Sandra Reed | 8944 Bucher Road | | | Columbus Grove | OH | 45830 | |
| SANDRA ZAREWCZYNSKI | 101 REVERE DR | | | PITTSBURGH | PA | 15236 | |
| SANDY RIDGE ELECTRIC | 454 WHITEHEAD RD | | | FAYETTEVILLE | NC | 28312 | |
| SANDY SANSING FORD LINCOLNG LLC | 27180 HWY 98 | PO BOX 990 | | DAPHNE | AL | 36526 | |
| SANFORD MEDICAL CENTER FARGO | PO BOX 2168 | | | FARGO | ND | 58107 | |
| Sandford Rozinsky | 3335 Bronze Place | | | Simi Valley | CA | 93063 | |
| SANI-ESTRIE | 530, EDOUARD | | | GRANBY | QC | J2G 3Z6 | Canada |
| SANMANS CAR CARE | 1037 OLD RTE 66 | | | SAINT ROBERT | MO | 65584 | |
| SANTA ANA WHEEL & RIM INC | 1420 N BURTON PLACE | | | ANAHEIM | CA | 92806 | |
| SANTA BARBARA AXXESS LLC | 1616 CHAPALA ST | SUITE 1 | | SANTA BARBARA | CA | 93101 | |
| SANTA CLARA COUNTY | TAX COLLECTOR | 70 W HEDDING ST | | SAN JOSE | CA | 95110-1767 | |
| Santiago Marquez | 1321 W Kamala | | | Oxnard | CA | 93033 | |
| Santiago Ortiz Garcia | 1166 Forest Vale Way apt D3 | | | Norcross | GA | 30093 | |
| SANTINEL | 1061, BOUL STE-FOY | | | LONGUEUIL | QC | J4K 1W5 | Canada |
| SAPAUGH MOTORS | 1435 MCNUTT ST | | | HERCULANEUM | MO | 63048 | |
| SAPULPA DAILY HERALD | PO BOX 1370 | | | SAPULPA | OK | 74067 | |
| Saquan Gladden | 8 ESSEX STREET | | | Albany | NY | 12206 | |
| Sara Coleman | 16521 Grassy Creek Drive | | | Huntersville | NC | 28078 | |
| Sara Munoz | 6707 Milton Ave #2 | | | Whittier | CA | 90601 | |
| Sara Snedegar | 1330 Hanover Rd #93 | | | Delaware | OH | 43015 | |
| Sarah Carroll | 15682 Prestancia Ct | | | Moreno Valley | CA | 92555 | |
| Sarah Cheng | 1421 Samuelson Circle | | | Mississauga | ON | L5N7Z2 | Canada |
| Sarah Frazier | 13510 Merry Chase Ln | | | Huntersville | NC | 28078 | |
| Sarah Gideo | 8917 Treyburn Dr | | | Charlotte | NC | 28216 | |
| Sarah Junker | 907 NE 160th | | | Vancouver | WA | 98684 | |
| Sarah Marsh | 3004 N Martin | | | Spokane | WA | 99207 | |
| Sarah Rieser | 431 N. Davidson St. | Apt. 103 | | Charlotte | NC | 28202 | |
| Sarah Voorhees | 11915 Regal Lily Lane | | | Huntersville | NC | 28078 | |
| Sarala Papai | 2161 Barrowcliffe Dr NW | | | Concord | NC | 28027 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sarat Ala | 3530 198th ST SE | | | Bothell | WA | 98012 | |
| SASKATCHEWAN GOVERNMENT INSURANCE | 2260 11TH AVE | | | REGINA | SK | S4P 0J9 | Canada |
| SASKATCHEWAN SCRAP TIRE CORPORATION | 610 – 2220 12TH AVENUE | | | REGINA | SK | S4P 0M8 | Canada |
| SASKATCHEWAN SCRAP TIRE CORPORATION | BOX 1936 | | | REGINA | SK | S4P3E1 | Canada |
| SASKATOON FIRE PROTECTION LTD | #5 3111 MILLAR AVE | | | SASKATOON | SK | S7K 6N3 | Canada |
| SASKATOON WASH WORLD INC | 3058 FAITHFULL AVE | | | SASKATOON | SK | S7K 8H2 | Canada |
| SASKATOON WHEEL WORKS | 620 AVE P SOUTH | | | SASKATOON | SK | S7M2W8 | Canada |
| SASKENERGY | 1777 VICTORIA AVENUE | | | REGINA | SK | S4P 4K5 | Canada |
| SASKENERGY | PO BOX 6300 | | | REGINA | SK | S4P4J5 | Canada |
| SASKPOWER | 4291 5TH AVE EAST | | | PRINCE ALBERT | SK | S6W 0A5 | Canada |
| SASKPOWER | PO BOX 6300 | STN MAIN | | REGINA | SK | S4P4J5 | Canada |
| SASKTEL | CUSTOMER REMITTANCE SERVICES | PO BOX 2121 STN MAIN | | REGINA | SK | S4P4C5 | Canada |
| SASKTEL | CUSTOMER REMITTANCE SERVICES | SASKTEL CORPORATE COMMUNICATIONS | | REGINA | SK | S4P 3Y2 | Canada |
| Sasoun Vartanian | 1230 Kirsti Crt, Unit #38 | | | Oakville | ON | L6H5C3 | Canada |
| Satya Mohan Reddy Dumpala | 4110 Collamer Dr | | | Cary | NC | 27519 | |
| SAUGEEN AGRI SERVICE LTD | 8330 LINE 8 | RR #4 | | KENILWORTH | ON | N0G 2E0 | Canada |
| Saul Perez | 2410 99TH AVE | | | OAKLAND | CA | 94603 | |
| Saul Rosales | 3396 n mt view ave | 6004 dogwood st | | san Bernardino | CA | 92405 | |
| SAURABH SHAH | 419 FAIRHAVEN CT | | | WAXHAW | NC | 28173 | |
| Savannah Powley | 12521 Welland Trail | | | Charlotte | NC | 28215 | |
| SAVEON | 1000 WEST MAPLE | SUITE 200 | | TROY | MI | 48084 | |
| SAWAYA BODY AND TRAILER CO | 5300 MONROE ST | | | DENVER | CO | 80216 | |
| SAZAMA FUEL & OIL | PO BOX 3155 | | | ALBANY | TX | 76430 | |
| SC CONSULTING SERVICES | 19720 JETTON RD | | | CORNELIUS | NC | 28031 | |
| SC DEPARTMENT OF REVENUE | CORPORATE TAX | 300A OUTLET POINTE BOULEVARD | | COLUMBIA | SC | 29210 | |
| SC Department of Revenue | Corporate Tax | P.O. Box 125 | | Columbia | SC | 29214-0820 | |
| SCAN/US, INC | 120 STAGECOACH RD | | | BELL CANYON | CA | 91307-1044 | |
| SCANA ENERGY | 220 OPERATION WAY | | | CAYCE | SC | 29033-3701 | |
| SCANA ENERGY | 220 OPERATION WAY | | | CAYCE | SC | 29033 | |
| SCANA ENERGY | PO BOX 100157 | | | COLUMBIA | SC | 29202-3157 | |
| SCANA ENERGY | PO BOX 100255 | | | COLUMBIA | SC | 29202-3255 | |
| SCANNELL PROPERTIES #288 LLC | 8801 RIVER CROSSING BLVD, STE 300 | | | INDIANAPOLIS | IN | 46240 | |
| SCANONLINE | PO BOX 2401 | | | ALBEMARLE | NC | 28002 | |
| SCANONLINE - CA | PO BOX 2401 | | | ALBEMARLE | NC | 28002 | |
| Schamial Parker | 6201 SW 54th St apt 229 | | | Amarillo | TX | 79109 | |
| SCHENDEL PEST SERVICES | 3202 S CAMPBELL AVE | | | SPRINGFIELD | MO | 65807 | |
| Schley Morton | 2668 Florida Road | | | Pell City | AL | 35125 | |
| SCHNEIDER DISTRIBUTING CO INC | PO BOX 1072 | | | SAN ANGELO | TX | 76902 | |
| SCHRADER INTERNATIONAL | DEPT 3346 | | | CAROL STREAM | IL | 60132-3346 | |
| SCHRADER-BRIDGEPORT INTL | PO BOX 3346 | | | CAROL STREAM | IL | 60132-3346 | |
| SCHUETTE, STUART S | | | | | | | |
| SCHULZ TRUCK & AUTO | 106 MORGAN HILL RD | | | MORGAN | PA | 15064 | |
| Schwuann Malone | 27 Warren Dr. | | | Little Rock | AR | 72209 | |
| SCOTIABANK CENTRE | PO BOX 955 | 1800 ARGYLE ST | | HALIFAX | NS | B3J 2V9 | Canada |
| Scott Alexander | 684 Lincoln Road | | | Yuba City | CA | 95991 | |
| Scott Arneson | 3025 Everleigh Place | | | Spring Hill | TN | 37174 | |
| Scott Beasley | 901 Main Street | box 19 | | Westbrook | ME | 04092 | |
| Scott Belkowski | 19631 Voiland St | | | Roseville | MI | 48066 | |
| Scott Bell | 210 Lakeview Drive | | | Wytheville | VA | 24382 | |
| Scott Bibik | 5025 Fieldstone Bend Dr | | | Cumming | GA | 30028 | |
| Scott Billings | 8576 Village Lane | | | Rosemead | CA | 91770 | |
| Scott Chrisler | 1656 St Martin | | | Catherine | KS | 67627 | |
| SCOTT CONE | 7007 PINE HOLLOW DR | | | MOUNT DORA | FL | 32757 | |
| Scott Corey | 9424 Park Ave. s, | | | Bloomington | MN | 55420 | |
| Scott DeLoach | 121 Chesterwood Court | | | Mooresville | NC | 28117 | |
| Scott DeLoach | 121 Chesterwood Court | | | Mooresville | NC | 28117 | |
| Scott Doles | 128 Road 13 | | | Tupelo | MS | 38801 | |
| Scott Du Four | 13271 viejo cir | | | Victorville | CA | 92392 | |
| Scott Duniven | 5806 67th apt#2405 | | | Lubbock | TX | 79424 | |
| SCOTT ELECTRIC | PO BOX 1884 | | | ROANOKE | TX | 76262 | |
| Scott Ellis | 2870 Deep Cove Dr. | | | Concord | NC | 28027 | |
| Scott Fields | 427 S Crystal Lake Dr | | | Orlando | FL | 32803 | |
| SCOTT FRIEDMAN CONSULTING INC | 280 MAIN ST, STE 1 | | | FARMINGDALE | NY | 11735 | |
| Scott Gallagher | 1035 N. 5th Street | | | Wytheville | VA | 24382 | |
| Scott Gottlieb | 6 Linden Court | | | Blackwood | NJ | 08012 | |
| Scott Hardiman | 16203 e. Alameda pl. Unit 302 | | | Aurora | CO | 80017 | |
| Scott Hull | 125 Lingham St | Apt 4 | | Belleville | ON | K8N3T1 | Canada |
| Scott Kilmury | 309 - 1030 Brazier Street | | | Winnipeg | MB | R2K2P3 | Canada |
| Scott Meade | 2052 Junction Rd | | | Mocksville | NC | 27028 | |
| Scott Morin | 8009 114th Avenue E. | | | Parrish | FL | 34219 | |
| scott mullenix | 129 chariton dr | | | east stroudsburg | PA | 18301 | |
| Scott Myers | SC 29466 | | | Pleasant | SC | 29466 | |
| Scott Paulin | 16 olde coach rd | | | Derry | NH | 03038 | |
| Scott Perry | 8774 US Highway 278 E | | | Cullman | AL | 35055 | |
| Scott Pierson | 12985 Lawrence1234 | | | Marionville | MO | 65705 | |
| Scott Pimpl | 65 Sahara Ct | | | Sparks | NV | 89436 | |
| Scott Purcell | 15232 Prairie Avenue | | | Urbandale | IA | 50323 | |
| Scott Ross | 605 Raven Drive | | | Fort Worth | TX | 76131 | |
| Scott Saine | 8385 Heirloom Dr NE | | | Leland | NC | 28451 | |
| SCOTT SANDY | 133 Helaine Road | | | Manchester | CT | 06042 | |
| Scott Santillo | 70 Viking Street | | | East Taunton | MA | 02718 | |
| Scott Smalley | 4517 Silverado Sage Ave | | | Las Vegas | NV | 89115 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Scott Smith | N41W27617 Alexander Court | | | Pewaukee | WI | 53072 | |
| Scott Steines | 295 North Greece Road | | | Hilton | NY | 14468 | |
| Scott Walker | 4327 Cote Brilliante Avenue | | | St. Louis | MO | 63113 | |
| scott walsh | 215 Kirkwood Ave Nw | | | Edmonton | AB | T6L6K7 | Canada |
| | | | | | | | |
| SCOTT WYMANN | 1564 N CORDOBA DR | | | SARATOGA SPRINGS | UT | 84045 | |
| Scott Yarian | 11425 Bluegrass Drive | | | Bakersfield | CA | 93312 | |
| Scottie King | 62700 Hwy 1091 Apt #1 | | | Pearl River | LA | 70452 | |
| SCOTTS PRESSURE WASH | 4747 68 AVE SE | | | CALGARY | AB | T2C4Z4 | Canada |
| Scotty Druett | 7630 Auburn | | | Detroit | MI | 48228 | |
| SCOUTRFP INC | 318 BRANNAN ST | | | SAN FRANCISCO | CA | 94107 | |
| SCR ELECTRIC SERVICES LTD. | 2323 ROUTE 134 | | | LAKEVILLE-WESTMORELAND | NB | E1H 1P3 | Canada |
| SCREEN GRAPHICS INC | 5 BANK ST | | | NITRO | WV | 25143 | |
| SCRUGGS ELECTRIC | 5609 N CENTRAL AVE | | | TAMPA | FL | 33604 | |
| SCRUGGS PROPERTIES | 805 E MAIN ST | | | DALLAS | NC | 28034 | |
| SCS (SERVING CONSTRUCTION SITES LLC) | 4531 N HWY 16 | | | DENVER | NC | 28037 | |
| SCS INC | 4725 STOCKHOLM COURT | | | CHARLOTTE | NC | 28273 | |
| SCS LOGISTICS | PO BOX 81205 | | | BAKERSFIELD | CA | 93380-1205 | |
| SCSU FOUNDATION FOR WSSB RADIO STATION | 300 COLLEGE STREET NE | PO BOX 7619 | | ORANGEBURG | SC | 29117 | |
| SDS DENTAL INC | 1280 SW 27TH AVE | | | POMPANO BEACH | FL | 33069 | |
| Sean Allen | 114 pauline cresent unit 124 | | | London | ON | N6E2X6 | Canada |
| Sean Chritz | 9708 Kincey Avenue | Apartment 203 | | Huntersville | NC | 28078 | |
| Sean Collins | 1508 Highland Bluff Court | | | Lincolnton | NC | 28092 | |
| Sean Conley | 3185 Cyrus Ave. | | | San Jose | CA | 95124 | |
| Sean Crane | 2832 Emerson Ave S | Apt 403 | | Minneapolis | MN | 55408 | |
| Sean Gardner | 6807 Blantyre Boulevard | | | Stone Mountain | GA | 30087 | |
| Sean Gore | 10231 Harry J Parrish Blvd | | | Manassas | VA | 20110 | |
| Sean Greenan | 7700 NW 6th Street | | | Oklahoma City | OK | 73127 | |
| Sean Hoover | 1054 S Dahlia St | Apt B33 | | Glendale | CO | 80246 | |
| Sean Kmitt | 8414 Pinegrove Ave | | | Parma | OH | 44129 | |
| Sean Loginovs | 701 Rincon De Romos | | | Rio Rancho | NM | 87124 | |
| Sean Loring | 4958 N Poplar Fork Rd | | | Winfield | WV | 25213 | |
| Sean Ohde | 1440 Willow Lane Unit 4 | | | Westmont | IL | 60559 | |
| Sean Palmer | 3434 Tridens Circle | Apt# 7108 | | Fort Worth | TX | 76177 | |
| SEAN PIKE | 500 MAIN ST | | | WINDSOR | CO | 80550 | |
| Sean Quinton | 955 N. DUESENBERG DR | APT 5110 | | ONTARIO | CA | 91764 | |
| Sean Rasmussen | 30548 6th Ave SW | | | Federal Way | WA | 98023 | |
| Sean Rhorer | 7500 Devereaux Ln | | | Louisville | KY | 40258 | |
| Sean Sibert | 2032 speedwell court | | | Charlotte | NC | 28215 | |
| Sean Vavra | 7500 Bloomfield Rd Lot 78 | | | Des Moines | IA | 50320 | |
| SEASIDE AUTOMOTIVE LTD | 1012 12TH ST | | | ANACORTES | WA | 98221 | |
| SEATTLE SOUNDERS FC | 159 SOUTH JACKSON | SUITE 200 | | SEATTLE | WA | 98104 | |
| Sebastian Castro | 8300 Kern Canyon Rd # 7 | | | Bakersfield | CA | 93307 | |
| SECHLER ELECTRIC INC | 1925 E PHELPS | | | SPRINGFIELD | MO | 65802 | |
| SECOND CAR AUTO SALES OF HOOKSETT | 3 STOCKHOLM ST | | | MANCHESTER | NH | 03104 | |
| SECOND STREET MEDIA | 1017 OLIVE ST | | | ST LOUIS | MO | 63101 | |
| SECRETARY OF STATE | 501 S Second St. | Rm 351 | | Springfield | IL | 62756 | |
| SECRETARY OF STATE | Business(Uniform Comm. Code) | 1700 Broadway Suite 200 | | Denver | CO | 80202 | |
| Secretary of State | Division of Corporations - Franchise Tax | P.O. Box 898 | | Dover | DE | 19903 | |
| SECURE FIRE & SAFETY LLC | 11905 W RIPLEY AVE | | | WAUWATOSA | WI | 53226 | |
| SECURITAS SECURITY SERVICES USA INC | 12672 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SECURITAS SECURITY SERVICES USA INC | FILE 57220 | | | LOS ANGELES | CA | 90074-7220 | |
| SECURITAS SECURITY SERVICES USA INC | PO BOX 643731 | | | PITTSBURGH | PA | 15264-5253 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F Street NE | | Washington | DC | 20549 | |
| Securities and Exchange Commission -New York Regional Office | Attn Andrew Calamari, Regional Director | Brookfield Place | 200 Vesey Street, Suite 400 | New York | NY | 10281-1022 | |
| SECURI-TOIT | 431 LLE BELAIR QUEST | | | ROSEMERE | QC | J7A 1A5 | Canada |
| SECURITY FIRE PROTECTION | 4495 MENDENHALL RD | | | MEMPHIS | TN | 38141 | |
| SECURITY FIRE PROTECTION | PO BOX 189 | C/O CORNERSTONE BILLING | | ORLAND PARK | IL | 60462-0189 | |
| SECURITY LOCK & KEY INC | 3736 FRANKLIN RD SW | | | ROANOKE | VA | 24014-2206 | |
| SECURTEK - A SASKTEL COMPANY | 70-1ST AVENUE NORTH | | | YORKTON | SK | S3N1J6 | Canada |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | PO BOX 102514 | | | ATLANTA | GA | 30368-2514 | |
| SEE MICAH TO REACTIVATE - KXRQ-FM / UINTA BROADCASTING | 29 SOUTH VERNAL AVE | STE 2 | | VERNAL | UT | 84078 | |
| SEE-MORE ELECTRONICS | PO BOX 7558 | | | NORTH AUGUSTA | SC | 29841 | |
| Sefuluai Toilolo | 5268 w peak run lane | | | W Valley City | UT | 84120 | |
| SEGAL IMMIGRATION LAW | 1352 BATHURST ST | STE 201 | | TORONTO | ON | M5R 3H7 | Canada |
| SEGAL IMMIGRATION LAW | 2 ST CLAIR WEST | STE 1800 | | TORONTO | ON | M4V 1L5 | Canada |
| Segundo Heras | 1355 Buchanan Place NE | | | Columbia Heights | MN | 55420 | |
| SEI INC | 3854 BROADMOOR AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| SEIKO HAVIS | 104 Northbend Dr Apt B | | | Charlotte | NC | 28262 | |
| SEKAS LAW GROUP LLC | 530 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| Sekhar Roy | 3530 Arborhill Road | | | Charlotte | NC | 28270 | |
| SELECT OFFICE SYSTEMS INC | PO BOX 11777 | | | BURBANK | CA | 91510 | |
| SELECT SECURITY | PO BOX 1707 | | | LANCASTER | PA | 17608 | |
| SELECT STAFF | 12700 HILLCREST RD | STE 218 | | DALLAS | TX | 75230 | |
| SELECT STAFFING | PO BOX 512007 | | | LOS ANGELES | CA | 90051-0007 | |
| SELECT STAFFING - LA | PO BOX 512007 | | | LOS ANGELES | CA | 90051-0007 | |
| SELECT STAFFING - LA | PO BOX 512637 | | | LOS ANGELES | CA | 90051-0637 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SELECTIVE VENDING SERVICES INC | 1202 BRANAGAN DR | | | TULLYTOWN | PA | 19007 | |
| Selim Peynircioglu | 413 PHILBATE TER | | | Virginia Beach | VA | 23452 | |
| Selvin Mills | 52 Chestnut Rd | | | Amityville | NY | 11701 | |
| Selvin Reyes | 742 pebble creek trail | | | Norcross | GA | 30093 | |
| Selwin Hall | 2420 Lindin Ave | Apt. 15 | | Texarkana | AR | 71854 | |
| SENCHUK FORD LINCOLN SALES LTD | 118 SOURIS AVE | | | ESTEVAN | SK | S4A 1J6 | Canada |
| SENTINEL AIR CONDITIONING & HEATING | PO BOX 11928 | | | SPRING | TX | 77391 | |
| SENTRY FENCE BUILDERS | 5130 E CANADA ST | | | TUCSON | AZ | 85706 | |
| SEOSO | PO BOX 42 | | | NEW CONCORD | OH | 43762 | |
| SEPT-ILES TOYOTA | 225 BOUL LAURE | | | SEPT-ILES | QC | G4R 1W8 | Canada |
| SERFORT CLEANING SERVICE | 7620 S MANITOWOC AVE | | | OAK CREEK | WI | 53154 | |
| Sergio Cruz | 7661 w jeferson rd | | | Magna | UT | 84044 | |
| Sergio Sagaste Salcido | 4213 W. Wilshire | | | Phoenix | AZ | 85009 | |
| SERPA CHRYSLER | 20 COWDRAY CRT | | | SCARBOROUGH | ON | M1S 1A1 | Canada |
| SERRUMAX INC | 8805 SHERBROOKE EST | | | MONTREAL | QC | H1L 1C4 | Canada |
| Servando Padilla | 1511 Daisey Bell Lane | | | Houston | TX | 77067 | |
| SERVICE EXPERTS | 108 BUSINESS PARK #108 | | | RIDGELAND | MS | 39157 | |
| SERVICE EXPERTS | 950 W COUNTY LINE RD | STE 100 | | JACKSON | MS | 39213 | |
| SERVICE KING PAINT & BODY | 13800 REDSKIN DR | | | HERNDON | VA | 20171 | |
| SERVICE MAINTENANCE | 7306 E FIRST AVE | SUITE 7 | | SCOTTSDALE | AZ | 85251 | |
| SERVICE MASTER BY TRW CLEANING SERVICE | PO BOX 35 | 309 RUDOLPH RD | | NORTH BALTIMORE | OH | 45872 | |
| SERVICE MASTER CLEAN | 209 EDINBURGH DR | | | MONCTON | NB | E1E 2K9 | Canada |
| SERVICE MASTER CLEAN | 49 MORROW RD, UNIT 14 | | | BARRIE | ON | L4N 3V7 | Canada |
| SERVICE MECHANICAL GROUP LLC | 11011 WYE ST | | | SAN ANTONIO | TX | 78217 | |
| SERVICE PLUS LB INC | 107, RUE LAPORTE | | | VAL-JOLI | QC | J1S 3B3 | Canada |
| SERVICE PLUS MAINTENANCE COMPANY INC | 2154 S KALAMATH ST | | | DENVER | CO | 80223 | |
| SERVICEMASTER COMMERCIAL & INDUSTRIAL CLEANING SERVICE | 1759 L AND A ROAD | | | METAIRIE | LA | 70001 | |
| SERVICES DE CAFE VAN HOUTTE INC. | 8215, 17 IEME AVENUE | | | MONTREAL | QC | H1Z 4J9 | Canada |
| SERVPRO OF GRAND JUNCTION | 826 21 1/2 RD | | | GRAND JUNCTION | CO | 81505 | |
| SERVPRO OF JACKSONVILLE SOUTH | 1716 HARPER ST | | | JACKSONVILLE | FL | 32204 | |
| Seshagiri Rao Nukala Venkata | 126 S Arcadian Way | | | Mooresville | NC | 28117 | |
| Seth Calagna | 101 N McCabe | | | Spokane Valley | WA | 99216 | |
| Seth Howard | 115 Fairfield Court | | | Warner Robins | GA | 31093 | |
| Seth Hunter | 3301 Hall Street | | | Hays | KS | 67601 | |
| Seth Monteleone | 1020 South Fork Village Drive | Apt 302 | | Belmont | NC | 28012 | |
| Seth Veverka | 44 Champion Way | | | Hiram | GA | 30141 | |
| Seth Walsh | 5402 66th st apt 126 | | | Lubbock | TX | 79401 | |
| SEVEN AUTOMOTIVE INVESTMENTS | 6354 E TEST DR | | | MESA | AZ | 85206 | |
| SEVENTY SEVEN SIGNS | 611 50TH ST E | | | SASKATOON | SK | S7K 5W8 | Canada |
| SEVERSON SERVICE | 601 MAIN STREET | | | PLATTE | SD | 57369 | |
| SEWER & WATER UTILITY BILL | 710 20TH STREET N | | | BIRMINGHAM | AL | 35203 | |
| SEWER & WATER UTILITY BILL | PO BOX 830269 | | | BIRMINGHAM | AL | 35283-0269 | |
| SHACKLE FORD ENTERPRISES | 129 CHRISTIAN RD | | | RINGGOLD | GA | 30736 | |
| Shade Everton | 1932 Creek Crossing Dr. | | | Justin | TX | 76247 | |
| SHAHRUKH AKHLAQ | 3273 Winspear Crescent SW | | | Edmonton | AB | T6X1P2 | Canada |
| SHAKER BUILDING SERVICES LLC | 656 BOGHT RD | | | COHOES | NY | 12047 | |
| Shakhawan Moradi | 620 Farwell Crescent | | | Mississauga | ON | L5R2A7 | Canada |
| SHALOM WAY CLEANING | 16745 111 AV NW | | | EDMONTON | AB | T5M 2S4 | Canada |
| Shalon Montgomery | 5534 Panorama Avenue APT 407 | | | Charlotte | NC | 28213 | |
| Shamus Blattner | 594 W26995 Lindon Ct | | | Mukwonago | WI | 53149 | |
| Shane Briley | 606 W Meadow Dr | | | Vinita | OK | 74301 | |
| Shane Colwell | 103 rockport ct | | | perry | GA | 31069 | |
| Shane Cook | 2602 NE 44 Avenue | | | Des Moines | IA | 50317 | |
| Shane Flannery | 703 S Royal Ave | | | Eagle Point | OR | 97524 | |
| Shane Gall | 909 Samuel Point | | | Colorado Springs | co | 80906 | |
| Shane Huskins | 3 Briarwood Drive Apt. 33 | | | Biddeford | ME | 04005 | |
| Shane Johnson | 3 Adams Drive | | | Burlington | NJ | 08016 | |
| Shane Lescene | 11319 Three sisters Lane | | | Mint Hill | NC | 28227 | |
| SHANE OKERLUND | 1091 WEST 650 NORTH | | | MONROE | UT | 84754 | |
| Shane Osborn | 2608 Moccasin Lane | | | Knoxville | TN | 37912 | |
| SHANE SMITH | 1307 SALERNO WAY | | | HOWELL | NJ | 07731 | |
| Shane Temple | 1248 Macton RD | | | Street | MD | 21154 | |
| Shanice Steele | 299 Galliher Rd | | | Harmony | NC | 28634 | |
| Shannon Atkinson | 10302 lera st. | | | Houston | TX | 77016 | |
| Shannon Crook | 2452 Deal Street | | | Lincolnton | NC | 28092 | |
| Shannon Gore | 5502 Euclid Ave | | | Louisville | KY | 40272 | |
| Shannon Hansen | 3111 Gun Smoke Drive | | | Lincoln | NE | 68507 | |
| Shannon Mang | 8813 Jerry Street | | | Bakersfield | CA | 93307 | |
| Shannon McDonald | 2929 Albatross Ave # A | | | Sacramento | CA | 95815 | |
| Shannon Spencer | 428 Pinegreen Close, N.E. | | | Calgary | AB | T2A1N5 | Canada |
| SHARI JORGE | 1590 SW 14TH DR | | | BOCA RATON | FL | 33486 | |
| Sharif Grissom | 1034 Country club Rd. | | | Casper | WY | 82609 | |
| Sharolyne Blackmon | 2740 Dogwood Ave | | | Charlotte | NC | 28206 | |
| Sharon Thiessen | 7545 Windy Pine Cr | | | Denver | NC | 28037 | |
| Sharon Tucker | 7286 Hyde Park Drive Suite 102 | | | Middleburg heights | OH | 44130 | |
| Sharonda Campbell | 1212 Blue Mist Circle | | | Charlotte | NC | 28262 | |
| SHARP CUSTOMS | 1433 FERN AVE | | | SCHENECTADY | NY | 12306 | |
| SHARP ELECTRONICS CORPORATION | DEPT LA 21510 | | | PASADENA | CA | 91185-1510 | |

AТD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SHARP ENERGY | PO BOX 1553 | | | DOVER | DE | 19903-1553 | |
| SHARP HEADWEAR LLC | PO BOX 581 | | | OAKBORO | NC | 28129 | |
| SHARPS AUTO BODY | PO BOX 181 | | | PAYNOR | TX | 75782 | |
| SHARPS MYERS, GAIL | | | | | | | |
| Sharri Hanna | 749 Aberdeen Glen Place | | | Charlotte | NC | 28214 | |
| Shashi Inukonda | 2283 Isaac St | | | Concord | NC | 28027 | |
| Shaun Davis | 4704 Longborough Ct | | | Louisville | KY | 40299 | |
| Shaun Dufort | 12112 Fern Haven Ave | | | Gibsonton | FL | 33534 | |
| Shaun Evans | 5209 flatrock dr | | | Fayetteville | NC | 28311 | |
| Shaun Hanson | 70 Perham St | | | Nashua | NH | 03064 | |
| Shaun Richards | 414 1/2 Meadowvale Way | | | Grand Junction | CO | 81504 | |
| Shaun Simons | 3236 W. 6775 S. | | | West Jordan | UT | 84084 | |
| SHAW BUSINESS | PO BOX 2468 STN MAIN | | | CALGARY | AB | T2P 4Y2 | Canada |
| SHAW CABLE SYSTEMS GP | PO BOX 2468 STN MAIN | | | CALGARY | AB | T2P 4Y2 | Canada |
| Shaw, Tina | | | | | | | |
| Shawanda Ford | 4752 Johnston Oehler Rd | | | Charlotte | NC | 28269 | |
| Shawn Beasley | 1221 E. 42nd Street | | | Texarkana | AR | 71854 | |
| Shawn Cahill | 2117 Copperplate Road | | | Charlotte | NC | 28262 | |
| Shawn Carlton | 5815 Spring Dove | | | San Antonio | TX | 78247 | |
| Shawn Chapman | 111 - 435 Franklyn Road | | | Kelowna | BC | V1X5X8 | Canada |
| Shawn Clark | 2316 Eagle Drive | | | North Charleston | SC | 29406 | |
| Shawn Cupps | 16610 Cory lane | | | Morgan Hill | CA | 95037 | |
| Shawn Davis | 110 Egloff Cir | | | Folsom | CA | 95630 | |
| Shawn Dermody | 9 Greenwood Street | | | Regina | SK | S4X1A7 | Canada |
| SHAWN FINAN | 11455 CALLE CORVO | | | COLORADO SPRINGS | CO | 80926 | |
| Shawn Foggie | PO Box 1552 | | | Simpsonville | SC | 29681 | |
| Shawn Foster | 7 Bonita Drive | | | Dartmouth | NS | b2x3a2 | Canada |
| Shawn Gauthier | 514 Morrison Road | | | Dunlop | NB | E8K2M9 | Canada |
| Shawn Gittins | 5511 W. National Ave | Apt. 237 | | West Milwaukee | WI | 53214 | |
| Shawn Harvey | 2709 Dunwood Court | | | Baltimore | MD | 21222 | |
| Shawn Healey | 35 edgwater dr | | | hooksett | NH | 03106 | |
| Shawn Hendrickson | 4113 Magnolia Drive | | | Franklin | IN | 46131 | |
| Shawn Hinson | 8 Meadow Ln | | | Allenstown | NH | 03275 | |
| Shawn Jones | 203 haigh st | | | Fayetteville | NC | 28312 | |
| Shawn Macklin | 3307 Endeavor River Court | | | Katy | TX | 77494 | |
| Shawn Moher | 71 Tiago Ave | | | Toronto | ON | M4B2A2 | Canada |
| Shawn Morris | 3726 Yosemite Dr N | | | Baton Rouge | LA | 70814 | |
| Shawn Searson | 3614 Windflower Circle | | | Colorado Springs | CO | 80918 | |
| Shawn Sims | 7101 Virginia Pkwy, Apt #1237 | | | McKinney | TX | 75071 | |
| Shawn Stauning | 1335 Gordon Blvd. | | | San Angelo | TX | 76905 | |
| Shawn Swihart | 9114 Columbus Rd | | | Louisville | OH | 44641 | |
| SHAWN WALTER AUTOMOTIVE INC | 11589 W US HWY 82 | | | MUENSTER | TX | 76252 | |
| Shawn Whalen | 5628 Worlina Road | | | Virginia Beach | VA | 23455 | |
| SHAWN White | 1238 Ganton Ln | | | San Antonio | TX | 78250 | |
| SHAWN WILLIAMS | 182 1/2 S. MAIN ST | | | PLEASANT GAP | PA | 16823 | |
| Shawna McQueen | 3150 Wallace Ave | | | Indianapolis | IN | 46218 | |
| SHAWNS LAWN & PROPERTY MAINTENANCE | 514 MORRISON RD | | | DUNLOP | NB | E8K2M9 | Canada |
| Shea Gaudio | 976 Ballater Dr | | | Delaware | OH | 43015 | |
| SHEBOYGAN CHEV BUICK GMC CADILLAC INC | 3400 S BUSINESS DR | | | SHEBOYGAN | WI | 53081 | |
| Sheena Sookram | 620 McDonough Link NW | | | Edmonton | AB | T5Y0M8 | Canada |
| SHEET HARBOUR FUELS & CONVENIENCE LTD | 22512 HWY 7 | | | SHEET HARBOUR | NS | B0J 3B0 | Canada |
| Sheila Craig | 241 Cedar Lake Dr | | | Abilene | TX | 79606 | |
| Sheila Daniel | 11223 Freedom Ct | | | Bealeton | VA | 22712 | |
| Sheila McClain | 11023 Thousand Oaks Dr | | | Huntersville | NC | 28078 | |
| SHELBURNE AUTO & CYCLE | 713 INDUSTRIAL RD, UNIT 1 | | | SHELBURNE | ON | L9V 2Z4 | Canada |
| SHELBY AUTOMOTIVE LLC | 2007 STATE ROUTE 45 N | | | MAYFIELD | KY | 42066 | |
| SHELBY COUNTY | ATTN METRO ALARM OFFICE | 125 N. MAIN SUITE 1 B20 | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | ATTN METRO ALARM OFFICE | PO BOX 178 | | MEMPHIS | TN | 38101-9998 | |
| SHELBY COUNTY | ATTN TO DAVID LENOIR | 160 N MAIN STREET | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY | ATTN To David Lenoir | PO BOX 2751 | | MEMPHIS | TN | 38101-2751 | |
| SHELBY COUNTY | METRO ALARM OFFICE | 125 N MAIN ST 1B20 | | MEMPHIS | TN | 38103 | |
| SHELBY COUNTY NEWSPAPERS INC | PO BOX 2080 | | | SELMA | AL | 36702-2080 | |
| Shelby Fronk | 4138 Cresthill Dr Apt. 29 | | | Roanoke | VA | 24018 | |
| Shelby Spivey | 417 W Strasburg Way | | | Mustang | OK | 73064 | |
| Shelby Thrasher | 8905 Hunters Trce | | | Austin | TX | 78758 | |
| SHELBY TIRE AND SERVICE CENTER | 5759 FUNSTON ST | | | HOLLYWOOD | FL | 33023 | |
| Sheldon Bratsch | 1126 W. Muriel Drive | | | Phoenix | AZ | 85023 | |
| Sheldon Zhuang | 3342 Hilton Crescent | | | Edmonton | AB | T6M0N5 | Canada |
| SHELIA HUTT | 161 NUCHOLS ST, UNIT 89137 | | | GOODFELLOW AFB | TX | 76908 | |
| SHELL CANADA PRODUCTS | PO BOX 8 | POSTAL STATION M | | CALGARY | AB | T29 2G9 | Canada |
| Shelley Murphy | #103-5204 25Ave NW | | | Edmonton | AB | T6L6R2 | Canada |
| Shelly Graham | 4713 N Burns Road | | | Spokane | WA | 99216 | |
| Shelly Urwiler | 1861 N.W. 2nd St. | | | Blue Springs | MO | 64014 | |
| SHEN VALLEY TIRES LLC | P.O. BOX 77 | | | MAURERTOWN | VA | 22644 | |
| SHEPERD TEAM AUTO PLAZA | 1819 S MAIN ST | ATTN DAVID SHEPHERD | | FORT SCOTT | KS | 66701 | |
| Sherard Orange | 501 Walker Blvd | | | Maryville | TN | 37803 | |
| SHERIFF OF PUTNAM COUNTY | 236 COURTHOUSE DR | STE 8 | | WINFIELD | WV | 25213 | |
| Sherman Daye | 223 Cisco st | | | Durham | NC | 27707 | |
| Sherry MacDonald | 43 Hornes Road | | | Eastern Passage | NS | B3G1A5 | Canada |
| Sherry McGee | 3254 Portales Court, D | | | Fort Worth | TX | 76116 | |
| Sherry Siefer | 124 North Fair | | | Ottawa | OH | 45875 | |
| Sherry Tabor | 740 County Rd. 605 | | | Hanceville | AL | 35077 | |
| Sherry Wilkes | 140 Pink Orchard Drive | | | Mooresville | NC | 28115 | |
| SHERWOOD PARK VOLKSWAGAN | 2365 BROADMOOR BLVD | | | EDMONTON | AB | T8H 1N1 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sheryl Daigle | 178 Sixth Avenue | | | Woodstock | ON | N4S2G8 | Canada |
| SHI CANADA | C0 T9981 | | | TORONTO | ON | M5W2J2 | Canada |
| SHI CANADA ULC | CO T9981U | PO BOX 9981 STN A | | TORONTO | ON | M5W2J2 | Canada |
| SHI CANADA ULC | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| SHI INTERNATIONAL CORP | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| Shields, Joe | 1510 Martin Drive | | | Pekin | IL | 61554 | |
| SHIENA POWELSON | 1184 ST PETERS RD | | | POTTSTOWN | PA | 19465 | |
| SHINN FU COMPANY OF AMERICA | 10939 N POMONA AVE | | | KANSAS CITY | MO | 64153 | |
| SHIPPERS SUPPLY INC - CA | 5219 - 47 STREET | | | EDMONTON | AB | T6B3N4 | Canada |
| Shiva Kumar Ratnam | 11604 ASHBOURNE HALL RD | | | CHARLOTTE | NC | 28277 | |
| SHO-ME FIRE PROTECTION | 2462 E JEAN ST | | | SPRINGFIELD | MO | 65803 | |
| SHOPPAS MATERIAL HANDLING | PO BOX 612027 | | | DALLAS | TX | 75261-2027 | |
| SHOTTENKIRK-JASPER INC | 868 HWY 515 S | | | JASPER | GA | 30143 | |
| SHOWTIME GRAPHICS LLC | 2440 WALL STREET, SUITE D | | | MILLBROOK | AL | 36054 | |
| SHRED-IT INTERNATIONAL ULC | PO BOX 15617 STN A | | | TORONTO | ON | M5W1C1 | Canada |
| SHRED-IT INTERNATIONAL ULC | PO BOX 15781, STATION A | | | TORONTO | ON | M5W 1C1 | Canada |
| SHRED-IT USA LLC | 23166 NETWORK PL | | | CHICAGO | IL | 60673-1252 | |
| SHRED-IT USA LLC | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | |
| SHRED-IT USA LLC | PO BOX 13574 | | | NEWARK | NJ | 07188-3574 | |
| Shruti Brockway | 7034 Carrington Pointe Drive | | | Huntersville | NC | 28078 | |
| Shubha Sharma | 848 Watling Street | | | Fort Mill | SC | 29715 | |
| SHULTS FORD LINCOLN | 10401 PERRY HWY | | | WEXFORD | PA | 15090 | |
| SHUMATE MECHANICAL LLC | 2805 PREMIERE PKWY | | | DULUTH | GA | 30097 | |
| Shun Fleming | 6503 The Lakes | Apt E | | Raleigh | NC | 27609 | |
| Shun Reese | 1461 fairfield st | | | Mobile | AL | 36606 | |
| Shurman Deal | 1005 Old Fayetteville Rd NE | | | Leland | NC | 28451 | |
| SIBSON CONSULTING | PO BOX 4092 | CHURCH STREET STATION | | NEW YORK | NY | 10261-4092 | |
| Sidney Harrison | p.o. box 60502 | | | Colorado Springs | CO | 80960 | |
| Sidney Lavine | 10906 Capstan Lake Drive | | | Riverview | FL | 33579 | |
| SIERRA BROADCASTING CORPORATION | 3015 JOHNSTONVILLE RD | | | SUSANVILLE | CA | 96130 | |
| SIERRA NEVADA GROUP | PO BOX 1888 | | | CARSON CITY | NV | 89702-1888 | |
| SIERRA NEWS ONLINE | PO BOX 333 | | | NORTH FORK | CA | 93643 | |
| SIGLER COMPANY INC | PO BOX 84208 | | | SIOUX FALLS | SD | 57118 | |
| SIGMA ASSET MANAGEMENT LTD | 249 WALKER DR | C/O SUMMIT INDUSTRIAL INCOME REIT | UNIT #1 | BRAMPTON | ON | L6T 4Z2 | Canada |
| SIGN SHOP | C-60 BRAID ST | | | NEW WESTMINSTER | BC | | Canada |
| SIGN SOURCE LLC | 33 THWEATT INDUSTRIAL BLVD | | | DADEVILLE | AL | 36853 | |
| SIGN TOPIA INC | 10741 SHERMAN WAY #7 | | | SUN VALLEY | CA | 91352 | |
| SIGNARAMA - RALEIGH | 4721-119 ATLANTIC AVE | | | RALEIGH | NC | 27604 | |
| SIGNARAMA GRAPEVINE/KUHNE VENTURES INC | 151 S DOOLEY ST #101 | | | GRAPEVINE | TX | 76051 | |
| SIGNATURE CONSULTANTS | 200 WEST CYPRESS CREEK RD | SUITE 400 | | FT LAUDERDALE | FL | 33309 | |
| SIGNATURE FINANCIAL LLC | PO BOX 5524 | | | HICKSVILLE | NY | 11802-5524 | |
| SIGNATURE MAZDA | 13800 SMALLWOOD PLACE | | | RICHMOND | BC | V6V 2C2 | Canada |
| SIGNATURE TIRE - POENTEIX | 137 1ST STREET EAST | | | PONTEIX | SK | S0N 1Z0 | Canada |
| SIGNERS AND BANERS | 3921 ENTERPRISES LLC | SUITE 1019 | | DAVIE | FL | 33314 | |
| SIGNS BY TOMORROW HARRISBURG WEST | 333 SOUTH FRONT ST | | | WORMELYSBURG | PA | 17043 | |
| SIGNS ON THE GO | 621 E SLATON RD | | | LUBBOCK | TX | 79404 | |
| SIGS TIRE CENTER | 5851 ST PETERS CHURCH RD | | | CONOVER | NC | 28613 | |
| SILCO FIRE & SECURITY | 10765 MEDALLION DR | | | CINCINNATI | OH | 45241 | |
| SILENCIEUX SHER-LENN | 950 WELLINGTON SUD | | | SHERBROOKE | QC | J1H 5E7 | Canada |
| SILK SCREEN INDUSTRIES OF CANADA INC | 1482 CHRUCH AVENUE | | | WINNIPEG | MB | R2X 1G4 | Canada |
| SILVER OAK PROPERTIES LLC | 3302 OLD LEXINGTON RD | | | WINSTON SALEM | NC | 27107 | |
| SILVERDALE BAPTIST ACADEMY | 7236 BONNY OAKS DR | | | CHATTANOOGA | TN | 37421 | |
| SILVERSTONE AUTOMOTIVE | 1600 CREDITSTONE RD | | | CONCORD | ON | L4K 5N1 | Canada |
| SILVERWOOD TOYOTA | 5103 - 25 STREET | | | LLOYDMINISTER | AB | T9V 3G2 | Canada |
| SILVORN AUTOMOTIVE | 71-7300 HWY 99 | | | PEMBERTON | BC | V0N 2L0 | Canada |
| Simba Sanchez | 6131 Canyon Trail | | | Denver | NC | 28037 | |
| SIMILARWEB INC | 33 IRVING PLACE | 3RD FLOOR | | NEW YORK | NY | 10003 | |
| SIMILARWEB INC | 50 WEST 17TH ST | | | NEW YORK | NY | 10011 | |
| Simon Lawrence | 6818 E. Zimmerly | | | Wichita | KS | 67207 | |
| Simon Martinez | 930 N. Pierson | | | Phonix | AZ | 85013 | |
| SIMPLEXGRINNELL | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 | |
| SIMPSON TACHER & BARTLETT LLP | PO BOX 29008 | | | NEW YORK | NY | 10087-9008 | |
| SIMRANJEET SINGH DHALIWAL | 220-217b Cree place | | | SASKATOON | SK | S7K7Z3 | Canada |
| SINCLAIR BROADCAST GROUP | C/O KATV | PO BOX 206270 | | DALLAS | TX | 75320-6270 | |
| SINCLAIR BROADCAST GROUP | C/O KTXE | PO BOX 206270 | | DALLAS | TX | 75320-6270 | |
| SINCLAIR BROADCAST GROUP | C/O KTXS | PO BOX 206270 | | DALLAS | TX | 75320-6270 | |
| SINCLAIR BROADCAST GROUP | C/O WGFL | PO BOX 206270 | | DALLAS | TX | 75320-6270 | |
| SINCLAIR BROADCAST GROUP | C/O WJAR | PO BOX 206270 | | DALLAS | TX | 75320-6270 | |
| SINCLAIR BROADCAST GROUP | C/O WNBW | PO BOX 206270 | | DALLAS | TX | 75320-6270 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SINCLAIR BROADCAST GROUP | C/O WPGH | PO BOX 206270 | | DALLAS | TX | 75320-6270 | |
| SINCLAIR BROADCAST GROUP | C/O WTOV | PO BOX 206270 | | DALLAS | TX | 75320-6270 | |
| SINCLAIR BROADCAST GROUP | PO BOX 206270 | C/O WPNT | | DALLAS | TX | 75320-6270 | |
| SINCLAIR BROADCAST GROUP INC | C/O KATV | PO BOX 206270 | | DALLAS | TX | 75320-6270 | |
| SINCLAIR BROADCAST GROUP INC | C/O KFOX | PO BOX 206270 | | DALLAS | TX | 75320-6270 | |
| SINCLAIR BROADCAST GROUP INC | C/O WGFL | PO BOX 206270 | | DALLAS | TX | 75320-6270 | |
| SINCLAIR BROADCAST GROUP INC | C/O WNBW | PO BOX 206270 | | DALLAS | TX | 75320-6270 | |
| SINCLAIR BROADCAST GROUP INC | C/O WSYX | PO BOX 206270 | | DALLAS | TX | 75320-6270 | |
| SINCLAIR BROADCAST GROUP INC | C/O WTTE | PO BOX 206270 | | DALLAS | TX | 75320-06270 | |
| SINCLAIR BUICK GMC | 5655 LINDBERGH BLVD | | | ST LOUIS | MO | 63123 | |
| SINGERMAN MILLS DESBERG & KAUNTZ CO LPA | 3333 RICHMOND RD | STE 370 | | BEACHWOOD | OH | 44122 | |
| SINGLETARY TIRE SERVICE INC | PO BOX 822 | | | THOMASVILLE | GA | 31799 | |
| SIOUX FALLS CONVENTION CENTER | 1201 N WEST AVE | | | SIOUX FALLS | SD | 57104 | |
| SIOUX FALLS UTILITIES | 1201 N WESTERN AVE | | | SIOUX FALLS | SD | 57117-7401 | |
| SIOUX FALLS UTILITIES | 224W 9TH STREET | | | SIOUX FALLS | SD | 57104-6407 | |
| SIOUX FALLS UTILITIES | PO BOX 7401 | 1201 N WESTERN AVE | | SIOUX FALLS | SD | 57117-7401 | |
| SIOUX FALLS UTILITIES | WATER AND SEWER | 1201 N WERN AVE | | SIOUX FALLS | SD | 57104-1201 | |
| SIR PROPERTIES TRUST | C/O REIT MANAGEMENT & RESEARCH LLC | DEPT 1100 | PO BOX 826463 | PHILADELPHIA | PA | 19182-6463 | |
| SIR PROPERTIES TRUST | C/O REIT MANAGEMENT & RESEARCH LLC | DEPT 1200 | PO BOX 7850 SOLUTION CENTER | CHICAGO | IL | 60677-7008 | |
| SIR PROPERTIES TRUST | C/O REIT MANAGEMENT & RESEARCH LLC | DEPT 1800 | PO BOX 826470 | PHILADELPHIA | PA | 19182-6470 | |
| SIR PROPERTIES TRUST | C/O REIT MANAGEMENT & RESEARCH LLC | DEPT 400 | PO BOX 31001-2133 | PASADENA | CA | 91110-2133 | |
| SIR PROPERTIES TRUST | C/O THE RMR GROUP LLC | DEPT 2300 | PO BOX 677085 | DALLAS | TX | 75267-7085 | |
| SIRIUS COMPUTER SOLUTIONS INC | PO BOX 202289 | | | DALLAS | TX | 75320-2289 | |
| SITEFORCE LLC | 5960 W PARKER RD, STE 278-120 | | | PLANO | TX | 75093 | |
| Siva Addagalla | 9011 Chagrin Drive | Apt 207 | | Cornelius | NC | 28031 | |
| Sivarama Eadala | 418 Sweet Shrub Ct. NW | | | Concord | NC | 28027 | |
| SJ MARNANCE | PO BOX 1295 | | | HURON | SD | 57350 | |
| SKAHA FORD INC | 198 PARKWAY PL | | | PENTICTON | BC | V2A 8G8 | Canada |
| SKIVER ADVERTISING | 1751 PLACENTIA AVE | | | COSTA MESA | CA | 92627 | |
| SKOOKUM INC | 201 S TRYON ST | SUITE 1500 | | CHARLOTTE | NC | 28202 | |
| Skye Buff | 1508 Bumgardner James Ln | | | Lincolnton | NC | 28092 | |
| Slade Butterworth | 1900 S Rock Rd #5207 | | | Wichita | KS | 67207 | |
| SM DIVERSITY LLC | 7706 S SUNNYCREST RD | | | SEATTLE | WA | 98178 | |
| SM INC LES ENTRETIENS PERSONNALISES INC | 120 RUE FERREE | | | BOISCHATEL | QC | G0H1H0 | Canada |
| SMALL TOWN FUELS INC | 76 TRIBE RD | | | LOWER KNOXFORD | NB | E7K 2H4 | Canada |
| SMART BEAR SOFTWARE INC | DEPT 3247 | PO BOX 123247 | | DALLAS | TX | 75312-3247 | |
| SMITH & KEENE ELECTRIC SERVICE INC | 833 LIVE OAK DR | | | CHESAPEAKE | VA | 23320 | |
| SMITH AND LONG LIMITED | 115 IDEMA RD | | | MARKHAM | ON | L3R 1A9 | Canada |
| SMITH COMMUNICATIONS INC | PO BOX 4027 | 100 N JEFFERSON AVE | | EATONTON | GA | 31024 | |
| SMITH FAMILY TIRE | 5455 OLD HAYWOOD RD | | | MILLS RIVER | NC | 28759 | |
| Smith, Gregg | 1057 Mainsail Way | | | Palm Harbor | FL | 34685 | |
| SMITHS SANITATION SUPPLY | 4361 HARVESTER ROAD NIT 13 | | | BURLINGTON | ON | L7L5M4 | Canada |
| SMK0103 DANFORTH | 30 LARWOOD BLVD | | | SCARBOROUGH | ON | M1M 2M5 | Canada |
| SMK0408 OTTAWA - BRONSON | 540 BRONSON AVE | | | OTTAWA | ON | K1R 6J9 | Canada |
| SMOKY MOUNTAIN JEEP CLUB | PO BOX 6686 | | | MARYVILLE | TN | 37802 | |
| SMS Khan | 9213 Olmsted Drive | APT# 14 | | Charlotte | NC | 28262 | |
| SMUD | SACRAMENTO MUNICIPAL UTILITY | 6301 S ST. | | SACRAMENTO | CA | 95817 | |
| SMUD | SACRAMENTO MUNICIPAL UTILITY | PO BOX 15555 | | SACRAMENTO | CA | 95852 | |
| SMYRNA TIRE | 2690 S COBB DR | | | SMYRNA | GA | 30080 | |
| SNEAD AG SUPPLY | PO BOX 548 | | | SNEAD | AL | 35952 | |
| SNELLING EMPLOYMENT LLC | PO BOX 650765 | | | DALLAS | TX | 75265-0765 | |
| SNIDERS LOCKSMITH | 2700 UNION AVE | | | BAKERSFIELD | CA | 93305 | |
| SNOW & ICE MANAGEMENT CO OF PA INC | 2020 KNOTT ST | | | PITTSBURGH | PA | 15233 | |
| SNYDER PAPER CORPORATION | PO BOX 60940 | | | CHARLOTTE | NC | 28260 | |
| SO BACKFLOW TECH | PO BOX 1545 | | | MEDFORD | OR | 97501 | |
| SOCIETE DASSURANCE AUTOMOBILE DU QUEBECQ JEANLESAGE | C.P 19600 TERMINUS 333 BOUL. | | | QUEBEC | QC | G1K 8J6 | Canada |
| SOCIETE DE LASSURANCE AUTOMOBILE | CP 19600 SUCC TERMINUS | 333 BOUL JEAN-LESAGE | | QUEBEC | QC | G1K8J6 | Canada |
| SOCIETE RADIO-CANADA | CASE POSTALE 6095, SUCCURSALE A | | | MONTREAL | QC | H3C 4S5 | Canada |
| Sofa Olo | 1433 W brooke ridge LN 202 | | | Taylorville | UT | 84123 | |
| SOFTWARE QUALITY ENGINEERING INC | PO BOX 1175 | | | ORANGE PARK | FL | 32067-1175 | |
| Sohail Hay | 120 Whiteside Crescent N.E | | | Calgary | AB | T1Y2A7 | Canada |
| SOLARWINDS INC | PO BOX 730720 | | | DALLAS | TX | 75373-0720 | |
| Soledade Duarte | 4603 Maryvale Dr ne. | | | Calgary | AB | T2A2T2 | Canada |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SOLIX TECHNOLOGIES INC | PO BOX 740225 | | | LOS ANGELES | CA | 90074-0225 | |
| SOLMART MEDIA LLC | 7891 US HWY 17 SOUTH | | | ZOLFO SPRINGS | FL | 33890-4728 | |
| Solomon Hart | 5821 MARBLEWOOD LANE | | | TALLHASSEE | FL | 32309 | |
| Solomon Prasertsaeng | 250 N Skyline Dr. | | | Louisville | KY | 40229 | |
| SOLUTIONS GRAND FORMAT PDI INC | 4000, BOUL INDUSTRIEL | | | LAVAL | QC | H7L 4R9 | Canada |
| SOMAR COUMMUNICATIONS INC | 208095 THREE NOTCH RD #2B | | | MECHANICSVILLE | MD | 20659 | |
| SONITROL OF FORT LAUDERDALE | 1770 NW 64TH ST #630 | | | FT LAUDERDALE | FL | 33309 | |
| SONITROL OF GREATER RICHMOND | PO BOX 5728 | | | GLEN ALLEN | VA | 23058-5728 | |
| SONITROL OF WESTERN KY | 10600 TIMBERWOOD CR STE 1 | | | LOUISVILLE | KY | 40223 | |
| SONITROL SECURITY SERVICES INC | 815 WOOD RIDGE CENTER DR | | | CHARLOTTE | NC | 28217 | |
| SONITROL SECURITY SYSTEMS | OF THE MIDLANDS INC | 4455 TILE DR | | CHARLESTON | SC | 29405 | |
| SONITROL SECURITY SYSTEMS - ROSEVILLE | 1334 BLUE OAKS BLVD | | | ROSEVILLE | CA | 95678 | |
| SONITROL SYSTEMS OF BUTLER COUNTY INC | 900 ROSS AVE | | | HAMILTON | OH | 45013 | |
| Sonny Hayse | 2806 Garfield Ave apt 1 | | | Louisville | KY | 40212 | |
| SOONER OVERHEAD DOOR SERVICES LLC | PO BOX 190 | | | BLANCHARD | OK | 73010 | |
| SOTA OFFROAD | 1791 E MIRALOMA AVE | | | PLACENTIA | CA | 92870 | |
| SOURCEGAS DISTRIBUTION LLC | PO BOX 660474 | | | DALLAS | TX | 75266-0474 | |
| SOUSA TIRE SERVICE LLC | PO BOX 2719 | | | ORCUTT | CA | 93457 | |
| SOUTH 20 DODGE CHRYSLER LTD | P. O. BOX 670 | | | HUMBOLDT | SK | S0K 2A0 | Canada |
| SOUTH BAY FORD | 5100 W ROSE CRANS AVE | | | HAWTHORNE | CA | 90250 | |
| SOUTH CAROLINA DEPT.OF REVENUE | CORPORATION ESTIMATE | 1301 GERVAIS STREET, SUITE 710 | | COLUMBIA | SC | 29214-0006 | |
| SOUTH CAROLINA DEPT.OF REVENUE | CORPORATION ESTIMATE | | | COLUMBIA | SC | 29214-0006 | |
| SOUTH CAROLINA DEPT.OF REVENUE | DEPT 00/L/60 | 300A OUTLET POINTE BOULEVARD | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA DEPT.OF REVENUE | DEPT 00/L/60 | PO BOX 125 | | COLUMBIA | SC | 29214-0213 | |
| SOUTH CAROLINA DEPT.OF REVENUE | TAXPAYER SERVICES AND OPERATIONS | 1301 GERVAIS STREET, SUITE 710 | | COLUMBIA | SC | 29214-0004 | |
| SOUTH CAROLINA DEPT.OF REVENUE | TAXPAYER SERVICES AND OPERATIONS | | | COLUMBIA | SC | 29214-0004 | |
| SOUTH CAROLINA SECRETARY OF STATE | South Carolina Secretary of State | 1205 Pendleton St. | Ste. 525 | Columbia | SC | 29201 | |
| SOUTH CAROLINA TAX COMMISSION-SOLID WASTE | PO BOX 125 | | | COLUMBIA | SC | 29214-0106 | |
| SOUTH DADE FORKLIFT | 8125 W 20 AVE | | | HIALEAH | FL | 33014 | |
| SOUTH DAKOTA DOR | REMITTANCE CENTER | 445 EAST CAPITOL AVE | | SIOUX FALLS | SD | 57501-3185 | |
| SOUTH DAKOTA DOR | REMITTANCE CENTER | PO BOX 5055 | | SIOUX FALLS | SD | 57117-5055 | |
| SOUTH DAKOTA SECRETARY OF STATE | South Dakota Secretary of State | Capitol Building | 500 East Capitol Ave. | Pierre | SD | 57501-5070 | |
| SOUTH FLORIDA LIFT STATIONS INC | PO BOX 62168 | | | FT MYERS | FL | 33906 | |
| SOUTH GATEWAY TIRE | 1150 EAST BERT KOUNS INDUSTRIAL LOOP | | | SHREVEPORT | LA | 71105 | |
| SOUTH PLAINS ELECTRIC COOPERATIVE | PO BOX 600 | | | SPUR | TX | 79370-0600 | |
| SOUTH TEXAS BACKFLOWS LAWN CARE | 5509 CARLA ST | | | MISSION | TX | 78574 | |
| Southasone Vayakone | 1214 Brook Farm Lane | | | Charlotte | NC | 28214 | |
| SOUTHEAST CLIMATE CARE LLC | 1801 ASHEVILLE HWY | | | HENDERSONVILLE | NC | 28791 | |
| SOUTHEAST INDUSTRIAL EQUIPMENT INC | PO BOX 63230 | | | CHARLOTTE | NC | 28263-3230 | |
| SOUTHEAST PUBLICATIONS | 7676-B PETERS RD | | | PLANTATION | FL | 33324 | |
| SOUTHEASTERN DIXIE BASEBALL | PO BOX 4381 | | | MONTGOMERY | AL | 36103 | |
| SOUTHEASTERN DIXIE YOUTH BASEBALL | 1784 TALIAFERRO TR, STE B | | | MONTGOMERY | AL | 36117 | |
| SOUTHEASTERN EMPLOYER SERVICE CORPORATION | PO BOX 1848 | | | BRISTOL | TN | 37621 | |
| SOUTHEASTERN FIRE EQUIPMENT INC | 117 ALDEN RD | | | FAIRHAVEN | MA | 02719 | |
| SOUTHERN CALIFORNIA EDISON CO | 4175 S. LASPINA ST. | | | TULARE | CA | 93274 | |
| SOUTHERN CALIFORNIA EDISON CO | PO BOX 300 | | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA GAS COMPANY | 555 W 5TH STREET | MAIL CODE B24W | | LOS ANGELES | CA | 90013 | |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C | | | MONTEREY PARK | CA | 91756 | |
| SOUTHERN DOCK PRODUCTS | PO BOX 840602 | | | DALLAS | TX | 75284-0602 | |
| SOUTHERN HISTORICAL NEWS INC | PO BOX 1068 | | | HIRAM | GA | 30141 | |
| SOUTHERN MATERIAL HANDLING COMPANY | PO BOX 470890 | | | TULSA | OK | 74147-0890 | |
| SOUTHERN NATURE LANDSCAPING INC | 1059 FRANKE INDUSTRIAL DR | | | AUGUSTA | GA | 30909 | |
| SOUTHERN TRADITIONS OUTDOOR MAGAZINE | PO BOX 901 | | | DYERSBURG | TN | 38025 | |
| SOUTHLAND BATTERY | 6311 ANTOINE DR | | | HOUSTON | TX | 77091 | |
| SOUTHLAND VOLKSWAGON | 1450 STRACHAN RD | | | MEDICINE HAT | AB | T1B 4V2 | Canada |
| SOUTH-TEX BUILDING INC | PO BOX 879 | | | MCALLEN | TX | 78505-0879 | |
| SOUTHVIEW ACURA 967530 AB LTD | 9820 34 AVE | | | EDMONTON | AB | T6E 6L1 | Canada |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SOUTHWEST BATTERY COMPANY INC | 4335 E. WOOD ST | | | PHOENIX | AZ | 85040 | |
| SOUTHWEST FLORIDA ELECTRIC INC | 2565 SOUTH ST | | | FORT MYERS | FL | 33901 | |
| SOUTHWEST GAS CORP | 1175 AMERCN PCF DRIVE C | | | HENDERSON | NV | 89074 | |
| SOUTHWEST GAS CORP | PO BOX 98890 | | | LAS VEGAS | NV | 89150-0101 | |
| SOUTHWEST SIGNS | 6801 WHITE LANE STE G2 | | | BAKERSFIELD | CA | 93309 | |
| SOUTHWEST STAFFING | 1845 NORTHWESTERN | STE D | | EL PASO | TX | 79912 | |
| SOUTHWESTERN ELECTRIC POWER COMPANY | 101 WEST 6TH STREET | | | MOUNT PLEASANT | TX | 75455 | |
| SOUTHWESTERN ELECTRIC POWER COMPANY | 1 RIVERSIDE PLAZA | | | COLUMBUS | OH | 43215 | |
| SOUTHWESTERN ELECTRIC POWER COMPANY | PO BOX 24422 | | | CANTON | OH | 44701-4422 | |
| SOUTHWESTERN ELECTRIC POWER COMPANY | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | |
| SOVOS COMPLIANCE LLC | PO BOX 347977 | | | PITTSBURGH | PA | 15251-4977 | |
| Sowjanya Darsi | 1527 Afton Way | | | Fortmill | SC | 29708 | |
| SPACE PROVIDERS OF ASHEVILLE LLC | PO BOX 8374 | | | ASHEVILLE | NC | 28814 | |
| SPADA INVESTMENTS LLC | 8448 NE 33RD DR | SUITE 200 | C/O TERESA J SPADA CPA | PORTLAND | OR | 97211 | |
| SPARKLETTS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| SPARKS COMMERICAL TIRE INC | PO BOX 177 | | | FINDLAY | OH | 45839-0177 | |
| SPARKS PERSONNEL SERVICES INC | PO BOX 37256 | | | BALTIMORE | MD | 21297 | |
| SPARTAN STAFFING | PO BOX 740435 | | | ATLANTA | GA | 30374-0435 | |
| SPAULDING RIDGE LLC | 105 W MADISON ST, STE 1350 | | | CHICAGO | IL | 60602 | |
| SPEAKERSOFFICE INC | 5927 BALFOUR CT | STE 103 | | CARLSBAD | CA | 92008 | |
| SPECIALTY DEALER ACCESSORY SERVICES LLC | 5901 SPUR 327 | | | LUBBOCK | TX | 79424 | |
| SPECIALTY PRODUCTS COMPANY | 4045 SPECIALTY PLACE | | | LONGMONT | CO | 80504 | |
| SPECIALTY SERVICES LLC | PO BOX 1311 | | | CLACKAMAS | OR | 97015 | |
| SPECIALTY TIRE & TUBE | 880 CENTURY ST | | | WINNIPEG | MB | R3H0M5 | Canada |
| SPECIALTY TIRES OF AMERICA INC US$ | PO BOX 1537 | | | HERMITAGE | PA | 16148 | |
| SPECTRA STAFFING INC | P.O. Box 79632 | | | CITY OF INDUSTRY | CA | 91716 | |
| SPECTRIO | 4033 TAMPA RD, STE 103 | | | OLDSMAR | FL | 34677 | |
| SPECTRIO | PO BOX 890271 | | | CHARLOTTE | NC | 28289-0271 | |
| SPECTRUM MARKETING | 95 EDDY ROAD | SUITE 101 | | MANCHESTER | NH | 03102 | |
| SPECTRUM REACH | 26683 NETWORK PLACE | | | CHICAGO | IL | 60673-1266 | |
| SPECTRUM REACH | 26685 NETWORK PLACE | | | CHICAGO | IL | 60673-1266 | |
| SPECTRUM REACH | PO BOX 101366 | | | PASADENA | CA | 91189 | |
| SPECTRUM REACH | PO BOX 23403 | ATTN BILLING DEPT - ADVERTISING SALES | | TAMPA | FL | 33623-3403 | |
| SPECTRUM REACH | PO BOX 26684 | | | TAMPA | FL | 33623-6684 | |
| SPECTRUM REACH | PO BOX 27908 | | | NEW YORK | NY | 10087 | |
| SPECTRUM REACH | PO BOX 952993 | | | ST LOUIS | MO | 63195-2993 | |
| SPECTRUM REACH | PO BOX 957926 | | | ST LOUIS | MO | 63195-7926 | |
| SPECTRUM REACH WEST | ATTN LOCKBOX DEPT | PO BOX 957926 | | ST LOUIS | MO | 63195-7926 | |
| SPECTRUM REACH WEST | PO BOX 78876 | | | MILWAUKEE | WI | 53278-0876 | |
| SPECTRUM REACH WEST | PO BOX 952993 | ATTN LOCKBOX PROCESSING | | ST LOUIS | MO | 63195-2993 | |
| SPEEDY (JEAN-TALON) | 3855 JEAN TALON | | | MONTREAL | QC | H2A 2L5 | Canada |
| Spencer Akins | 4508 lilford lane | | | corryton | TN | 37721 | |
| Spencer Cordice | 41 Brattle St | | | Portland | ME | 04101 | |
| Spencer Hocanson | 617 9th street | | | Beaver falls | PA | 15010 | |
| Spencer Stricklen | 19 clement dr | | | Little Rock | AR | 72209 | |
| SPENCER STUART & ASSOCIATES (CANADA) LTD | ONE UNIVERSITY AVE | STE 1900 | | TORONTO | ON | M5J 2P1 | Canada |
| SPERDUTO & ASSOCIATES INC | 260 PEACHTREE ST | SUITE 1601 | | ATLANTA | GA | 30303 | |
| SPF MANAGEMENT CO LLC | 14620 N NEBRASKA AVE BLDG B | | | TAMPA | FL | 33613 | |
| SPHERE LLC | 7708 GREEN MEADOWS DR | | | LEWIS CENTER | OH | 43035 | |
| SPHERION STAFFING LLC | PO BOX 742344 | | | ATLANTA | GA | 30374-2344 | |
| SPIDER WEB CONNECTIONS | 125 N WASHINGTON ST | | | EASTON | MD | 21601 | |
| SPIRE ALABAMA INC | 2101 6TH AVENUE NORTH | | | BIRMINGHAM | AL | 35203 | |
| SPIRE ALABAMA INC | PO BOX 2224 | | | BIRMINGHAM | AL | 35246-0022 | |
| SPIRE MISSOURI INC | DRAWER 2 | | | ST LOUIS | MO | 63171 | |
| SPIRIT COMMUNICATIONS | 909 OAKWOOD COVE | | | PEARL | MS | 39208 | |
| SPLASH BUSINESS INTELLIGENCE INC | 3079 PEACHTREE INDUSTRIAL BLVD | | | DULUTH | GA | 30097 | |
| SPOKANE COUNTY TREASURER | 1116 W BROADWAY AVENUE | COUNTY COURTHOUSE 2ND FLOOR | | SPOKANE | WA | 99260-0010 | |
| SPOKANE COUNTY TREASURER | PO BOX 199 | | | SPOKANE | WA | 99210-0199 | |
| SPOKANE COUNTY UTILITIES DIVISION | 808 W. SPOKANE FALLS BLVD. | | | SPOKANE | WA | 99201 | |
| SPOKANE COUNTY UTILITIES DIVISION | PO BOX 2355 | | | SPOKANE | WA | 99210-2354 | |
| SPOKANE HOOPFEST ASSOCIATION | 421 W RIVERSIDE, STE 115 | | | AUBURN | WA | 98001 | |
| SPOKANE OVERHEAD DOOR | PO BOX 676576 | | | DALLAS | TX | 75267-6576 | |
| SPORTS PERFORMANCE | 650 STAFFORD RUN RD | | | STAFFORD | TX | 77477 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SPORTSMEN FOR THE VALLEY | 1117 MT SOLON RD | BRENDA SHEFFER | | MT SOLON | VA | 22843 | |
| SPRADLEY FORD LINCOLN | 2828 W US HWY 50 | | | PUEBLO | CO | 81008 | |
| SPRING ISD-TAX OFFICE | MARIANNE C SMITH ASSESSOR/COLLECTOR | 420 LOCKHAVEN DR | | HOUSTON | TX | 77073 | |
| SPRING ISD-TAX OFFICE | MARIANNE C SMITH ASSESSOR/COLLECTOR | PO BOX 4826 | | HOUSTON | TX | 77210-4826 | |
| SPRING ISD-TAX OFFICE | MARIANNE C SMITH ASSESSOR/COLLECTOR | PO BOX 4826 | | HOUSTON | TX | 77210 | |
| SPRINGFIELD NEWS-LEADER | PO BOX 677568 | | | DALLAS | TX | 75267-7568 | |
| SPRINT-NEXTEL | 6391 SPRINT PARKWAY | | | OVERLAND PARK | KS | 66251-2650 | |
| SPRINT-NEXTEL | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | |
| SPROUSE FIRE & SAFETY | 38 5329 - 72 AVENUE SE | | | CALGARY | AB | T2C4X6 | Canada |
| SPRUCELAND FORD SALES LTD | 4144 KEPLER ST, BOX 420 | | | WHITECOUNT | AB | T7S 1N5 | Canada |
| SPUR INVESTMENTS LTD. | 1622 10303 JASPER AVE | | | EDMONTON | AB | T5J 3N6 | Canada |
| SPYING EYE SURVEILLANCE INC | 4724 N PECK RD STE A | | | EL MONTE | CA | 91732 | |
| SR4 PARTNERS | 910 W VAN BUREN ST | SUITE 605 | | CHICAGO | IL | 60607 | |
| Sreedhar Bhojraj | 1244 Reflection Avenue NW | | | Concord | NC | 28027 | |
| Sridevi Lingannagari | 1020 WillowCroft Dr | | | Stallings | NC | 28104 | |
| Srikanth Poolugu | 14437 Tribute Place Drive | APT# 209 | | Huntersville | NC | 28078 | |
| SRINIVASA EVURI | 1231 N TERCERA CT | | | CHANDLIER | AZ | 85226 | |
| SRSANDCO LLC DBA MUDLICK MAIL CO | 2487 CEDARCREST RD STE 612 | | | ACWORTH | GA | 30101 | |
| SS LASER TECH FV LTD | 2115-13560 MAYCREST WAY | | | RICHMOND | BC | V6V2W9 | Canada |
| SSI US INC | PO BOX 98991 | | | CHICAGO | IL | 60693 | |
| SSM HEALTH DEPAUL HOSPITAL - ST LOUIS | 7344 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| ST BONIFACE PALLET | 200 PANET ROAD | | | WINNIPEG | MB | R2J0S3 | Canada |
| ST FRANCIS TIRE & SERVICE | PO BOX 966 | | | ST FRANCIS | KS | 67756 | |
| ST LOUIS COUNTY | ATTN COLLECTOR OF REVENUE | 41 SOUTH CENTRAL AVE | | ST LOUIS | MO | 63105 | |
| ST MARIES GAZETTE RECORD | 610 MAIN AVE | | | ST MARIES | ID | 83861 | |
| ST TAMMANY PARISH TAX COLLECTOR | 21454 KOOP DRIVE, BUILDING B | | | NEW ORLEANS | LA | 70471 | |
| ST TAMMANY PARISH TAX COLLECTOR | ADMINISTRATIVE COMPLEX | 21490 KOOP DR. | | MANDEVILLE | LA | 70471 | |
| ST TAMMANY PARISH TAX COLLECTOR | PO BOX 1229 | | | SLIDELL | LA | 70459 | |
| ST TAMMANY PARISH TAX COLLECTOR | PO BOX 61041 | | | NEW ORLEANS | LA | 70161-1041 | |
| ST TAMMANY PARISH TAX COLLECTOR | PO BOX 61080 | | | NEW ORLEANS | LA | 70161-1080 | |
| ST TAMMANY PARISH TAX COLLECTOR | PO BOX 61080 | | | NEW ORLEANS | LA | 70161 | |
| ST THOMAS FORD | 1012 TALBOT ST | | | ST THOMAS | ON | N5P 1G3 | Canada |
| ST&P MARKETING COMMUNICATIONS INC | 320 SPRINGSIDE DR | SUITE 150 | | FAIRLAWN | OH | 44333 | |
| ST. JOHN AMBULANCE | 417 MONTROSE RD | | | BELLEVILLE | ON | K8R 1B2 | Canada |
| ST. JOHN AMBULANCE | 741 KING ST | | | LONDON | ON | N5W 2X2 | Canada |
| ST. JOHN AMBULANCE | WOODSTOCK -BRANT | 587 CANTERBURY STREET | | WOODSTOCK | ON | N4S4L1 | Canada |
| Stacey Mehnert | 11569 Dolway Ave. SW | | | Beach City | OH | 44608 | |
| STACY DONALDSON | 42231 WOOD AVE | | | PONCHATOULA | LA | 70454 | |
| Stacy Hisman | 2300 South Blvd. | Apt. 504 | | Charlotte | NC | 28203 | |
| Stacy Miley | 2540 Salt Creek | | | Casper | WY | 82601 | |
| Stacy Moore | 2908 Kilborne Dr., Apt 2 | | | Charlotte | NC | 28205 | |
| Stacy Rushing | 14883 Olivine St NW | | | Ramsey | MN | 55303 | |
| Stacy Shepherd | 124 Kimbell Farm Drive | | | Locust Grove | GA | 30248 | |
| STAFF FORCE INC | PO BOX 203664 | | | DALLAS | TX | 75320-3664 | |
| STAFFING NETWORK | PO BOX 6281 | | | CAROL STREAM | IL | 60197-6281 | |
| STAFFING SOLUTIONS | PO BOX 102332 | | | ATLANTA | GA | 30368-2332 | |
| STAFFMARK | PO BOX 952386 | | | ST LOUIS | MO | 63195 | |
| STAFFMASTERS INC | PO BOX 117240 | | | ATLANTA | GA | 30368-7240 | |
| STAFFMASTERS INC | PO BOX 19306 | | | CHARLOTTE | NC | 28219 | |
| STAG 5101 SOUTH COUNCIL ROAD LLC | C/O STAG INDUSTRIAL | ONE FEDERAL ST | 23RD FLOOR | BOSTON | MA | 02110 | |
| STAG GRAND JUNCTION LLC | ONE FEDERAL ST 23RD FLOOR | ATTN ACCOUNTING DEPT | | BOSTON | MA | 02110 | |
| STAG LONDONDERRY LLC | C/O STAG INDUSTRIAL INC | ONE FEDERAL ST | 23RD FLOOR | BOSTON | MA | 02110 | |
| STAG NOVI 2 LLC | ONE FEDERAL ST 23RD FLOOR | | | BOSTON | MA | 02110 | |
| STALL ROAD LLC | 400 W NORTH ST #112 | | | RALEIGH | NC | 27603 | |
| STALLINGS BROS INC | PO BOX 40 | | | MIDDLESEX | NC | 27557 | |
| STAMFORD FORD LINCOLN MERCURY | 212 MAGEE AVE | | | STAMFORD | CT | 06902 | |
| STAMPEDE PLUMBING | 12-240040 FRONTIER PLACE SE | | | CALGARY | AB | T1X 0N2 | Canada |
| Stan Gainey | 6902 South Staff Rd | | | Fayetteville | NC | 28306 | |
| Stan Pitera | 1013 Christobal Court | | | Indian Trail | NC | 28079 | |
| STANDARD & POORS RATING SERVICES | 2542 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| STANDARD REGISTER | PO BOX 840655 | | | DALLAS | TX | 75284-0655 | |
| STANDARD REGISTER | PO BOX 91047 | DBA TAYLOR COMMUNICATIONS | | CHICAGO | IL | 60693 | |
| STANDARDS TESTING LABORATORIES | 1845 HARSH AVE SE | PO BOX 758 | | MASSILLON | OH | 44648 | |
| Stanley Banks | 3403 Cherry Forest | | | Houston | TX | 77088 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS | DEPT CH 10651 | | | PALATINE | IL | 60055-0651 | |
| Stanley Feliciano | 168 Congress Street | Floor 2 | | Cohoes | NY | 12047 | |
| STANLEY FORD-GILMER | 621 NORTH WOOD ST | | | GILMER | TX | 75644 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Stanley Powell | 209 Temple Dr | | | Washington | IL | 61571 | |
| Stanley Rogalla | 18 Hemlock St | | | Beaver | PA | 15009 | |
| Stanley Schaening | 2406 Ashford Drive | | | Concord | NC | 28027 | |
| STANLEY SMELLIE | 2825 CLAYBROOK DR | | | WINDSOR MILL | MD | 21244 | |
| STANLEY STEEMER TEXARKANA | 1904 N HEARNE AVE | | | SHREVEPORT | LA | 71107 | |
| STANLEY STEEMER TEXARKANA | 7536 GRATIOT RD, STE 1 | | | SAGINAW | MI | 48609-6911 | |
| Stanley Tillman | 4464 Brenton Ave Apt.B | | | Saint Louis | MO | 63134 | |
| Stanley Tucker | 137 Pierce Rd | | | Elmore | AL | 36025 | |
| Stanley Whidbee | 114 stanway dr | | | Knightdale | NC | 27545 | |
| STAPLES ADVANTAGE | PO BOX 105748 | | | ATLANTA | GA | 30348-5748 | |
| STAPLES ADVANTAGE | PO BOX 405386 | | | ATLANTA | GA | 30384-5386 | |
| STAPLES ADVANTAGE - CA | CO T04446C | PO BOX 4446 STN A | | TORONTO | ON | M5W4A2 | Canada |
| STAPLES PRINT SOLUTIONS | PO BOX 95015 | | | CHICAGO | IL | 60694 | |
| STAPLES PROMOTION PRODUCTS CA | LOCKBOX T9664 | PO BOX 9664 POSTAL STATION A | | TORONTO | ON | M5W1P8 | Canada |
| STAPLES PROMOTIONAL PRODUCTS | PO BOX 790322 | | | ST LOUIS | MO | 63179-0322 | |
| STAR ASIA INTERNATIONAL INC | 208 CHURCH ST | | | DECATUR | GA | 30030 | |
| STAR CHOICE COFFEE SERVICE | PO BOX 47008 CREEKSIDE | 20-12192 SYMONS VALLEY RD NW | | CALGARY | AB | T3P 0B9 | Canada |
| STAR ELECTRICAL CONTRACTORS LLC | 201 SPRING ROSE DR | | | BELLE CHASE | LA | 70037 | |
| STAR FIRE EQUIPMENT | 8705 AL HWY 91 | | | HANCEVILLE | AL | 35077 | |
| STAR MOTORS OF OTTAWA | 400 WEST HUNT CLUB | | | OTTAWA | ON | K2E 1B2 | Canada |
| STARK COUNTY SANITARY ENGINEERING DEPT | SEWER DIVISION | 1701 MAHONING RD NE | | CANTON | OH | 44705 | |
| STARK COUNTY SANITARY ENGINEERING DEPT | SEWER DIVISION | PO BOX 9972 | | CANTON | OH | 44711-9972 | |
| STARR ELECTRICAL CONTRACTORS | PO BOX 4807 | | | MACON | GA | 31208-4807 | |
| STAT PADS LLC | 13897 W WAINWRIGHT | | | BOISE | ID | 83713 | |
| STATE LINE TIRES | PO BOX 617 | | | HARDEEVILLE | SC | 29927 | |
| State of Alabama Attorney General | Attention Bankruptcy Dept | P.O. Box 300152 | | Montgomery | AL | 36130-0152 | |
| State of Alaska Attorney General | Attention Bankruptcy Dept | P.O. Box 110300 | | Juneau | AK | 99811-0300 | |
| STATE OF ARIZONA | 1600 W. MONROE ST. | | | PHOENIX | AZ | 85007 | |
| STATE OF ARIZONA | ARIZONA DEPARTMENT OF REVENUE | 1600 W. MONROE ST. | | PHOENIX | AZ | 85007 | |
| STATE OF ARIZONA | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | | PHOENIX | AZ | 85038-9010 | |
| STATE OF ARIZONA | PO BOX 29085 | | | PHOENIX | AZ | 85038-9085 | |
| STATE OF ARIZONA | SALES TAX | 1600 W. MONROE ST. | | PHOENIX | AZ | 85007 | |
| STATE OF ARIZONA | SALES TAX | PO BOX 29010 | | PHOENIX | AZ | 85038-9010 | |
| STATE OF ARIZONA | TIRE TAX | 1600 W. MONROE ST. | | PHOENIX | AZ | 85007 | |
| STATE OF ARIZONA | TIRE TAX | PO BOX 29010 | | PHOENIX | AZ | 85038-9010 | |
| State of Arizona Attorney General | Attention Bankruptcy Dept | 1275 W. Washington St. | | Phoenix | AZ | 85007 | |
| State of Arkansas Attorney General | Attention Bankruptcy Dept | 323 Center St. | Suite 200 | Little Rock | AR | 72201-2610 | |
| STATE OF ARKANSAS-SALES & USE TAX | DEPT OF FINANCE & ADMIN | 1515 W 7TH ST, STE 700 | 1515 BUILDING | LITTLE ROCK | AR | 72201 | |
| STATE OF ARKANSAS-SALES & USE TAX | DEPT OF FINANCE & ADMIN | PO BOX 3861 | | LITTLE ROCK | AR | 72203-3861 | |
| STATE OF ARKANSAS-WASTE TIRE FEE | MISCELLANEOUS TAX SECTION | 1816 WEST SEVENTH STREET, ROOM 2340 | | LITTLE ROCK | AR | 72203 | |
| STATE OF ARKANSAS-WASTE TIRE FEE | PO BOX 896 | ROOM 2340 | | LITTLE ROCK | AR | 72203 | |
| STATE OF CALIFORNIA | BOARD OF EQUALIZATION - SPECIAL TAXES | 450 N STREET, MIC 121 | | SACRAMENTO | CA | 94279-0121 | |
| STATE OF CALIFORNIA | BOARD OF EQUALIZATION - SPECIAL TAXES | PO BOX 942879 | | SACRAMENTO | CA | 94279-6087 | |
| STATE OF CALIFORNIA | DEPARTMENT OF MOTOR VEHICLES | ACCOUNTS PROCESSING UNIT - H221 | 2415 1ST AVE., MAIL STATION C271 | SACRAMENTO | CA | 95818-2606 | |
| STATE OF CALIFORNIA | DEPARTMENT OF MOTOR VEHICLES | ACCOUNTS PROCESSING UNIT - MS H221 | PO BOX 944231 | SACRAMENTO | CA | 94244 | |
| STATE OF CALIFORNIA | DMV | 2415 1ST AVE., MAIL STATION F101 | | SACRAMENTO | CA | 95818-2606 | |
| STATE OF CALIFORNIA | DMV | PO BOX 942897 | | SACRAMENTO | CA | 94297-0898 | |
| STATE OF CALIFORNIA | DMV RENEWAL | 2415 1ST AVE., MAIL STATION F101 | | SACRAMENTO | CA | 95818-2606 | |
| STATE OF CALIFORNIA | DMV RENEWAL | PO BOX 942894 | | SACRAMENTO | CA | 94294-0895 | |
| State of California Attorney General | Attention Bankruptcy Dept | P.O. Box 944255 | | Sacramento | CA | 94244-2550 | |
| State of Colorado Attorney General | Attention Bankruptcy Dept | Ralph L. Carr Colorado Judicial Center | 1300 Broadway, 10th Floor | Denver | CO | 80203 | |
| STATE OF CONNECTICUT | 450 COLUMBUS BLVD, STE 1 | | | HARTFORD | CT | 06103 | |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES | 450 COLUMBUS BLVD, STE 1 | | HARTFORD | CT | 06103 | |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES | PO BOX 2936 | | HARTFORD | CT | 06104-2936 | |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES | PO BOX 5050 | | HARTFORD | CT | 06102-5030 | |
| STATE OF CONNECTICUT | PO BOX 2974 | | | HARTFORD | CT | 06104-2974 | |
| STATE OF CONNECTICUT | PO BOX 5050 | | | HARTFORD | CT | 06102-5030 | |
| State of Connecticut Attorney General | Attention Bankruptcy Dept | 55 Elm St. | | Hartford | CT | 06106 | |
| STATE OF DELAWARE | 820 NORTH FRENCH STREET | | | WILMINGTON | DE | 19801 | |
| STATE OF DELAWARE | DIVISION OF CORPORATIONS | 401 FEDERAL STREET, SUITE 4 | | BINGHAMTON | DE | 19901 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STATE OF DELAWARE | DIVISION OF CORPORATIONS | PO BOX 5509 | | BINGHAMTON | NY | 13902-5509 | |
| STATE OF DELAWARE | DIV OR REVENUE | 820 NORTH FRENCH STREET | | WILMINGTON | DE | 19801 | |
| STATE OF DELAWARE | DIV OR REVENUE | PO BOX 2340 | | WILMINGTON | DE | 19899-2340 | |
| STATE OF DELAWARE | PO BOX 2340 | | | WILMINGTON | DE | 19899-2340 | |
| State of Delaware and other various states | Delaware Department of Finance | Division of Revenue | Carvel State Office Building, 820 North French Street | Wilmington | DE | 19801 | |
| State of Delaware Attorney General | Attention Bankruptcy Dept | Carvel State Office Bldg. | 820 N. French St. | Wilmington | DE | 19801 | |
| STATE OF FLORIDA | DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | 32399-0125 | |
| STATE OF FLORIDA | DEPT OF REVENUE | 5050 W TENNESSEE ST | | TALLAHASSEE | FL | 32399 | |
| State of Florida Attorney General | Attention Bankruptcy Dept | The Capitol, PL 01 | | Tallahassee | FL | 32399-1050 | |
| STATE OF GEORGIA | 206 WASHINGTON STREET | 111 STATE CAPITOL | | ATLANTA | GA | 30334 | |
| STATE OF GEORGIA | DEPT OF NATURAL RESOURCES - EPD | 2 MARTIN LUTHER KING JR. DRIVE, SE, SUITE 1252 | | ATLANTA | GA | 30334 | |
| STATE OF GEORGIA | DEPT OF NATURAL RESOURCES - EPD | PO BOX 101902 | | ATLANTA | GA | 30392 | |
| STATE OF GEORGIA | DEPT OF NATURAL RESOURCES | TIRE FEE REPORT | 2 MARTIN LUTHER KING JR. DRIVE, SE, SUITE 1252 | ATLANTA | GA | 30334 | |
| STATE OF GEORGIA | DEPT OF NATURAL RESOURCES | TIRE FEE REPORT | PO BOX 101902 | ATLANTA | GA | 30392 | |
| STATE OF GEORGIA | PO BOX 740239 | | | ATLANTA | GA | 30374 | |
| STATE OF GEORGIA | SALES & USE TAX | DEPT OF REVENUE | 1800 CENTURY BOULEVARD, NE | ATLANTA | GA | 30345 | |
| STATE OF GEORGIA | SALES & USE TAX | DEPT OF REVENUE | PO BOX 105296 | ATLANTA | GA | 30348 | |
| State of Georgia Attorney General | Attention Bankruptcy Dept | 40 Capital Square, SW | | Atlanta | GA | 30334-1300 | |
| State of Hawaii Attorney General | Attention Bankruptcy Dept | 425 Queen St. | | Honolulu | HI | 96813 | |
| STATE OF IDAHO | 800 PARK BLVD. PLAZA IV | | | BOISE | ID | 83722 | |
| STATE OF IDAHO | PO BOX 83784 | | | BOISE | ID | 83707 | |
| STATE OF IDAHO | STATE TAX COMMISSION | 800 E. PARK BLVD., PLAZA IV | | BOISE | ID | 83712-7742 | |
| STATE OF IDAHO | STATE TAX COMMISSION | PO BOX 76 | | BOISE | ID | 83707-0076 | |
| State of Idaho Attorney General | Attention Bankruptcy Dept | 700 W. Jefferson Street | P.O. Box 83720 | Boise | ID | 83720-1000 | |
| STATE OF ILLINOIS | ATTN TIRE USER FEE | ILLINOIS DEPARTMENT OF REVENUE | | SPRINGFIELD | IL | 62776-0001 | |
| STATE OF ILLINOIS | DEPT OF REVENUE | RETAILERS OCCUPATION TAX | | SPRINGFIELD | IL | 62796-0001 | |
| STATE OF ILLINOIS | SECRETARY OF STATE | DEPT OF BUSINESS SERVICES | 501 S 2ND ST | SPRINGFIELD | IL | 62756-5510 | |
| State of Illinois Attorney General | Attention Bankruptcy Dept | 100 West Randolph Street | | Chicago | IL | 60601 | |
| State of Indiana Attorney General | Attention Bankruptcy Dept | Indiana Government Center South | 302 W. Washington St., 5th Floor | Indianapolis | IN | 46204 | |
| STATE OF IOWA | 1305 E. WALNUT | | | DES MOINES | IA | 50319 | |
| STATE OF IOWA | DEPARTMENT OF REVENUE | 1305 E. WALNUT | | DES MOINES | IA | 50319 | |
| STATE OF IOWA | DEPARTMENT OF REVENUE | PO BOX 10412 | | DES MOINES | IA | 50306-0412 | |
| STATE OF IOWA | PO BOX 10412 | | | DES MOINES | IA | 50306-0412 | |
| State of Iowa Attorney General | Attention Bankruptcy Dept | 1305 E. Walnut Street | | Des Moines | IA | 50319 | |
| State of Kansas Attorney General | Attention Bankruptcy Dept | 120 SW 10th Ave., 2nd Floor | | Topeka | KS | 66612-1597 | |
| STATE OF KENTUCKY | DEPARTMENT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40620-0003 | |
| STATE OF KENTUCKY | DEPARTMENT OF REVENUE | | | FRANKFORT | KY | 40620-0003 | |
| STATE OF KENTUCKY | DEPTARTMENT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 46020-0003 | |
| STATE OF KENTUCKY | DEPTARTMENT OF REVENUE | | | FRANKFORT | KY | 46020-0003 | |
| STATE OF KENTUCKY | SALES & USE TAX | REVENUE CABINET | | FRANKFORT | KY | 40619-0001 | |
| State of Kentucky Attorney General | Attention Bankruptcy Dept | 700 Capitol Avenue, Suite 118 | | Frankfort | KY | 40601 | |
| State of Louisiana Attorney General | Attention Bankruptcy Dept | P.O. Box 94095 | | Baton Rouge | LA | 70804-4095 | |
| State of Maine Attorney General | Attention Bankruptcy Dept | 6 State House Station | | Augusta | ME | 04333-0000 | |
| STATE OF MARYLAND | COMPTROLLER OF THE TREASURY | 301 W PRESTON ST | | BALTIMORE | MD | 21201-2395 | |
| STATE OF MARYLAND | COMPTROLLER OF THE TREASURY | PO BOX 17405 | | BALTIMORE | MD | 21297-1405 | |
| STATE OF MARYLAND | DEPARTMENT OF ASSESSMENT AND TAXATION | 301 W PRESTON ST | | BALTIMORE | MD | 21201-2395 | |
| STATE OF MARYLAND | DEPARTMENT OF ASSESSMENT AND TAXATION | PO BOX 17052 | | BALTIMORE | MD | 21297-1052 | |
| STATE OF MARYLAND | JULIE L ENSOR, CLERK OF CIRCUIT COURT | 401 BOSLEY AVE | | TOWSON | MD | 21204-6754 | |
| STATE OF MARYLAND | MARK S BOWEN, CLERK OF CIRCUIT COURT | 101 NORTH DIVISION STREET ROOM 105 | | SALISBURY | MD | 21803-0198 | |
| STATE OF MARYLAND | MARK S BOWEN, CLERK OF CIRCUIT COURT | PO BOX 198 | | SALISBURY | MD | 21803-0198 | |
| State of Maryland Attorney General | Attention Bankruptcy Dept | 200 St. Paul Place | | Baltimore | MD | 21202-2202 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| State of Massachusetts Attorney General | Attention Bankruptcy Dept | One Ashburton Place | | Boston | MA | 02108-1698 | |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY | | | LANSING | MI | 48922 | |
| STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY | 430 W. ALLEGAN STREET, AUSTIN BUILDING | | LANSING | MI | 48922 | |
| STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY | PO BOX 30324 | | LANSING | MI | 48909-7824 | |
| STATE OF MICHIGAN | PO BOX 78000 | DEPT 78172 | | DETROIT | MI | 48278-0172 | |
| State of Michigan Attorney General | Attention Bankruptcy Dept | G. Mennen Williams Building, 7th Floor | 525 W. Ottawa St. | Lansing | MI | 48909-0212 | |
| STATE OF MINNESOTA | REVENUE DEPT | 600 NORTH ROBERT ST. | | ST PAUL | MN | 55164-0622 | |
| STATE OF MINNESOTA | REVENUE DEPT | PO BOX 64622 | | ST PAUL | MN | 55164-0622 | |
| State of Minnesota Attorney General | Attention Bankruptcy Dept | 1400 Bremer Tower | 445 Minnesota Street | St. Paul | MN | 55101-2131 | |
| STATE OF MISSISSIPPI | DEPT OF REVENUE | 501 CLINTON CENTER DRIVE | | JACKSON | MS | 39057 | |
| STATE OF MISSISSIPPI | DEPT OF REVENUE | PO BOX 23191 | | JACKSON | MS | 39225-3191 | |
| STATE OF MISSISSIPPI | TAX COMMISSION - SALES TAX | 500 CLINTON CENTER DRIVE | | JACKSON | MS | 39056 | |
| STATE OF MISSISSIPPI | TAX COMMISSION - SALES TAX | PO BOX 960 | | JACKSON | MS | 39205 | |
| STATE OF MISSISSIPPI | TIRE FEE | 500 CLINTON CENTER DRIVE | | JACKSON | MS | 39056 | |
| STATE OF MISSISSIPPI | TIRE FEE | PO BOX 23075 | | JACKSON | MS | 39225-3075 | |
| State of Mississippi Attorney General | Attention Bankruptcy Dept | Walter Sillers Building | 550 High Street, Suite 1200 | Jackson | MS | 39201 | |
| STATE OF MISSOURI | DEPT OF REVENUE | 301 WEST HIGH STREET | HARRY S TRUMAN STATE OFFICE BUILDING | JEFFERSON CITY | MO | 65101 | |
| STATE OF MISSOURI | DEPT OF REVENUE | PO BOX 840 | | JEFFERSON CITY | MO | 65105-0840 | |
| STATE OF MISSOURI | MISSOURI DEPT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | JEFFERSON CITY | MO | 65101 | |
| STATE OF MISSOURI | MISSOURI DEPT OF REVENUE | PO BOX 3390 | | JEFFERSON CITY | MO | 65105 | |
| STATE OF MISSOURI | TIRE FEE | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | JEFFERSON CITY | MO | 65101 | |
| STATE OF MISSOURI | TIRE FEE | PO BOX 3040 | | JEFFERSON CITY | MO | 65105-3040 | |
| State of Missouri Attorney General | Attention Bankruptcy Dept | Supreme Court Building | 207 W. High St. | Jefferson City | MO | 65102 | |
| STATE OF NEBRASKA | DEPARTMENT OF REVENUE | 1313 FARNAM ST STE 100 | | OMAHA | NE | 68102 | |
| STATE OF NEBRASKA | DEPARTMENT OF REVENUE | 200 S SILBER ST | | NORTH PLATTE | NE | 69101 | |
| STATE OF NEBRASKA | DEPARTMENT OF REVENUE | 301 CENTENNIAL MALL SOUTH | | LINCOLN | NE | 68508 | |
| STATE OF NEBRASKA | DEPARTMENT OF REVENUE | 301 CENTENNIAL MALL SOUTH | | LINCOLN | NE | 68509-4818 | |
| STATE OF NEBRASKA | DEPARTMENT OF REVENUE | 304 N 5TH ST STE D | | NORFOLK | NE | 68707-4091 | |
| STATE OF NEBRASKA | DEPARTMENT OF REVENUE | 505 A BROADWAY STE 800 | | SCOTTSBLUFF | NE | 69361 | |
| STATE OF NEBRASKA | DEPARTMENT OF REVENUE | PO BOX 94818 | | LINCOLN | NE | 68509-4818 | |
| STATE OF NEBRASKA | DEPARTMENT OF REVENUE | PO BOX 98923 | | LINCOLN | NE | 68509-8923 | |
| State of Nebraska Attorney General | Attention Bankruptcy Dept | 2115 State Capitol | 2nd Fl, Rm 2115 | Lincoln | NE | 68509-8920 | |
| STATE OF NEVADA | 1550 COLLEGE PARKWAY, SUITE 115 | | | PHOENIX | NV | 89706 | |
| STATE OF NEVADA | DEPT OF TAXATION | 1550 E COLLEGE PKWY STE 115 | | CARSON CITY | NV | 89706-7937 | |
| STATE OF NEVADA | PO BOX 52609 | | | PHOENIX | AZ | 85072-2609 | |
| STATE OF NEVADA | SALES TAX | 1550 COLLEGE PARKWAY, SUITE 115 | | PHOENIX | NV | 89706 | |
| STATE OF NEVADA | SALES TAX | 2550 PASEO VERDE, SUITE 180 | | HENDERSON | NV | 89074 | |
| STATE OF NEVADA | SALES TAX | 4600 KIETZKE LANE, BUILDING L, SUITE 235 | | RENO | NV | 89502 | |
| STATE OF NEVADA | SALES TAX | 555 E. WASHINGTON AVE, SUITE 1300 | | LAS VEGAS | NV | 89101 | |
| STATE OF NEVADA | SALES TAX | PO BOX 52609 | | PHOENIX | AZ | 85072-2609 | |
| State of Nevada Attorney General | Attention Bankruptcy Dept | 100 North Carson Street | | Carson City | NV | 89701 | |
| STATE OF NEVADA SECRETARY OF STATE | Secretary of State | Commercial Recording Division | 202 N Caron Street | Carson City | NV | 89701 | |
| State of New Hampshire Attorney General | Attention Bankruptcy Dept | 33 Capitol St. | | Concord | NH | 03301-0000 | |
| STATE OF NEW HAMPSHIRE TREASURY DEPARTMENT | PO BOX 2160 | | | CONCORD | NH | 03302-2160 | |
| STATE OF NEW JERSEY | DCA BFCE-DORES | N.J. DIVISION OF TAXATION BANKRUPTCY SECTION | PO BOX 245 | TRENTON | NJ | 08646-0245 | |
| STATE OF NEW JERSEY | DIVISION OF EMPLOYER ACCOUNTS | 1 JOHN FITCH PLAZA | | TRENTON | NJ | 08625-0110 | |
| STATE OF NEW JERSEY | DIVISION OF EMPLOYER ACCOUNTS | 225 WEST STATE STREET | | TRENTON | NJ | 08625-0307 | |
| STATE OF NEW JERSEY | DIVISION OF EMPLOYER ACCOUNTS | PO BOX 059 | | TRENTON | NJ | 08625-0059 | |
| STATE OF NEW JERSEY | DIVISION OF EMPLOYER ACCOUNTS | PO BOX 929 | | TRENTON | NJ | 08646-0929 | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION | 125 W STATE ST | | TRENTON | NJ | 08646-0666 | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION | PO BX 193 | | TRENTON | NJ | 08646-0666 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STATE OF NEW JERSEY | PO BOX 663 | DCA BFCE-DORES | | TRENTON | NJ | 08646-0663 | |
| STATE OF NEW JERSEY - LITTER CONTROL FEE | DIV OF TAXATION REV PROCESSING CENTER | 50 BARRACK STREET | | TRENTON | NJ | 08695 | |
| STATE OF NEW JERSEY - LITTER CONTROL FEE | DIV OF TAXATION REV PROCESSING CENTER | PO BOX 274 | | TRENTON | NJ | 08646-0274 | |
| State of New Jersey Attorney General | Attention Bankruptcy Dept | RJ Hughes Justice Complex | 25 Market Street | Trenton | NJ | 08625-0080 | |
| STATE OF NEW MEXICO | TAXATION & REVENUE DEPT | 1200 SOUTH ST. FRANCIS DRIVE | | SANTA FE | NM | 87502 | |
| STATE OF NEW MEXICO | TAXATION & REVENUE DEPT | PO BOX 25128 | | SANTA FE | NM | 87504-5128 | |
| State of New Mexico Attorney General | Attention Bankruptcy Dept | P.O. Drawer 1508 | | Santa Fe | NM | 87504-1508 | |
| State of New York Attorney General | Attention Bankruptcy Dept | The Capitol | | Albany | NY | 12224-0341 | |
| STATE OF NORTH CAROLINA | 720 E 4TH ST #100 | REGISTER OF DEEDS | | CHARLOTTE | NC | 28202 | |
| STATE OF NORTH CAROLINA | DEPT OF STATE TREASURER | UNCLAIMED PROPERTY PROGRAM | 325 N SALISBURY ST | RALEIGH | NC | 27603-1385 | |
| STATE OF NORTH CAROLINA | NC SECRETARY OF STATE | NOTARY PUBLIC SECTION | PO BOX 29626 | RALEIGH | NC | 27626-0626 | |
| STATE OF NORTH CAROLINA | SECRETARY OF STATE | AUTHENTICATION OFFICE, PO BOX 29622 | | RALEIGH | NC | 27626-0622 | |
| State of North Carolina Attorney General | Attention Bankruptcy Dept | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | |
| State of Ohio Attorney General | Attention Bankruptcy Dept | 30 E. Broad St., 14th Floor | | Columbus | OH | 43215 | |
| STATE OF OKLAHOMA | TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD | | OKLAHOMA CITY | OK | 73194 | |
| STATE OF OKLAHOMA | TAX COMMISSION | PO BOX 26850 | | OKLAHOMA CITY | OK | 73126-0850 | |
| STATE OF OKLAHOMA | TAX COMMISSION | PO BOX 26920 | | OKLAHOMA CITY | OK | 73126-0920 | |
| State of Oklahoma Attorney General | Attention Bankruptcy Dept | 313 NE 21st Street | | Oklahoma City | OK | 73105 | |
| State of Oregon Attorney General | Attention Bankruptcy Dept | 1162 Court Street NE | | Salem | OR | 97301 | |
| STATE OF PENNSYLVANIA | BUREAU OF CORPORATION TAXES | PO BOX 280701 | | HARRISBURG | PA | 17128-0701 | |
| STATE OF PENNSYLVANIA | BUREAU OF CORPORATION TAXES | STRAWBERRY SQUARE 10TH FLOOR | | HARRISBURG | PA | 17128 | |
| STATE OF PENNSYLVANIA | BUREAU OF RECEIPTS & CONTROL | DEPT 280406 | | HARRISBURG | PA | 17128-0422 | |
| STATE OF PENNSYLVANIA | DEPT OF REVENUE | DEPT 280420 | | HARRISBURG | PA | 17128-0420 | |
| State of Pennsylvania Attorney General | Attention Bankruptcy Dept | Strawberry Square | 16th Floor | Harrisburg | PA | 17120 | |
| STATE OF RHODE ISLAND | DEPT 300 | ONE CAPITOL HILL | | PROVIDENCE | RI | 02980 | |
| STATE OF RHODE ISLAND | DEPT 300 | PO BOX 9706 | | PROVIDENCE | RI | 02940-9706 | |
| STATE OF RHODE ISLAND | ONE CAPITOL HILL STE 36 | DIVISION OF TAXATION | | PROVIDENCE | RI | 02908-5829 | |
| State of Rhode Island Attorney General | Attention Bankruptcy Dept | 150 South Main Street | | Providence | RI | 02903-0000 | |
| State of South Carolina Attorney General | Attention Bankruptcy Dept | P.O. Box 11549 | | Columbia | SC | 29211-1549 | |
| State of South Dakota Attorney General | Attention Bankruptcy Dept | 1302 East Highway 14 | Suite 1 | Pierre | SD | 57501-8501 | |
| State of Tennessee Attorney General | Attention Bankruptcy Dept | P.O. Box 20207 | | Nashville | TN | 37202-0207 | |
| STATE OF TEXAS | COMPTROLLER OF ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | AUSTIN | TX | 78774 | |
| STATE OF TEXAS | COMPTROLLER OF ACCOUNTS | PO BOX 149348 | | AUSTIN | TX | 78714-9348 | |
| STATE OF TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | AUSTIN | TX | 78774 | |
| STATE OF TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149354 | | AUSTIN | TX | 78714-9354 | |
| State of Texas Attorney General | Attention Bankruptcy Dept | Capitol Station | PO Box 12548 | Austin | TX | 78711-2548 | |
| STATE OF UTAH | TAX COMMISSION | 210 N 1950 W | | SALT LAKE CITY | UT | 84134-0300 | |
| State of Utah Attorney General | Attention Bankruptcy Dept | PO Box 142320 | | Salt Lake City | UT | 84114-2320 | |
| State of Vermont Attorney General | Attention Bankruptcy Dept | 109 State St. | | Montpelier | VT | 05609-1001 | |
| STATE OF VIRGINIA | DEPT OF TAXATION | 1957 WESTMORELAND STREET | | RICHMOND | VA | 23230 | |
| STATE OF VIRGINIA | DEPT OF TAXATION | PO BOX 1897 | | RICHMOND | VA | 23215-1897 | |
| STATE OF VIRGINIA | PO BOX 2185 | Virginia Department of Taxation | | RICHMOND | VA | 23218-2185 | |
| STATE OF VIRGINIA | SALES & USE TAX | 1957 WESTMORELAND STREET | | RICHMOND | VA | 23230 | |
| STATE OF VIRGINIA | SALES & USE TAX | PO BOX 26627 | | RICHMOND | VA | 23261 | |
| STATE OF VIRGINIA | VIRGINIA DEPARTMENT OF TAXATION | 1957 WEST MORELAND STREET | | RICHMOND | VA | 23230 | |
| State of Virginia Attorney General | Attention Bankruptcy Dept | 900 East Main Street | | Richmond | VA | 23219 | |
| STATE OF WASHINGTON | DEPT OF REVENUE | 6500 LINDERSON WAY SW | | OLYMPIA | WA | 98501 | |
| STATE OF WASHINGTON | DEPT OF REVENUE | PO BOX 47464 | | OLYMPIA | WA | 98504-7464 | |
| STATE OF WASHINGTON | DEPT OF REVENUE | PO BOX 47464 | | OLYMPIA | WA | 98504 | |
| State of Washington Attorney General | Attention Bankruptcy Dept | 1125 Washington St. SE | P.O. Box 40100 | Olympia | WA | 98504-0100 | |
| STATE OF WEST VIRGINIA | DEPT OF TAX & REVENUE | PO BOX 1826 | | CHARLESTON | WV | 25327-1826 | |
| STATE OF WEST VIRGINIA | DEPT OF TAX & REVENUE | STATE CAPITOL | BUILDING 1, W-300 | CHARLESTON | WV | 25305 | |
| STATE OF WEST VIRGINIA | REVENUE DIVISION | 1124 SMITH STREET | | CHARLESTON | WV | 25301 | |
| STATE OF WEST VIRGINIA | REVENUE DIVISION | PO BOX 2745 | | CHARLESTON | WV | 25330-2745 | |

AT0 Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| State of West Virginia Attorney General | Attention Bankruptcy Dept | State Capitol Bldg 1 Room E 26 | | Charleston | WV | 25305 | |
| State of Wisconsin Attorney General | Attention Bankruptcy Dept | Wisconsin Department of Justice | State Capitol, Room 114 East | Madison | WI | 53707-7857 | |
| STATE OF WYOMING | 2020 CAREY AVE | | | CHEYENNE | WY | 82002 | |
| STATE OF WYOMING | DEPT OF REVENUE | 112 W 25TH ST | | CHEYENNE | WY | 82002-0110 | |
| STATE OF WYOMING | DEPT OF REVENUE | 122 W 25TH ST | | CHEYENNE | WY | 82002-0110 | |
| State of Wyoming Attorney General | Attention Bankruptcy Dept | 123 Capitol Building | 200 W. 24th Street | Cheyenne | WY | 82002 | |
| STATELINE TURF & TRACTOR INC | 7341 HACKS CROSS ROAD | | | OLIVE BRANCH | MS | 38654 | |
| STATESBORO HERALD | PO BOX 888 | 1 PROCTOR STREET | | STATESBORO | GA | 30459 | |
| STATEWIDE ELEVATOR INSPECTIONS LLC | PO BOX 496913 | | | GARLAND | TX | 75049-6913 | |
| STATEWIDE PUBLISHING WASHINGTON | 5009 W CLEARWATER AVE | STE K | | KENNEWICK | WA | 99336 | |
| STATION SERVICE MAROIS | 4 CHEMIN DE LA RABASTALIERE O | | | SAINT BRUNO | QC | J3V 1Y8 | Canada |
| STEAMBOAT AUTO REPAIR | PO BOX 770115 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| STEAMBOAT CONNECTION | PO BOX 774000-199 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| STEEL VISION GARAGE | 16666 N 32ND ST | | | PHOENIX | AZ | 85032 | |
| STEELE CHRYSLER LTD | 44 BEDFORD HWY | | | HALIFAX | NS | B3M 2J2 | Canada |
| STEELE COLLISION (HFX) | 6050 LIVINGSTONE ST | | | HALIFAX | NS | B3K 2C6 | Canada |
| STEELE COLLISION (MACPHEE COLLISION) | 636 PORTLAND ST | | | DARTMOUTH | NS | B2W 2M3 | Canada |
| STEELE FORD LINCOLN | 3773 WINDSOR ST | | | HALIFAX | NS | B3K 5M2 | Canada |
| STEELE HYUNDAI | 3625 KEMPT RD | | | HALIFAX | NS | B3K 4X6 | Canada |
| STEELE VOLKSWAGEN LTD | 696 WINDMILL RD | | | DARTMOUTH | NS | B3B 2A5 | Canada |
| Stefanie Hargis | 16927 Laureate Road | | | Huntersville | NC | 28078 | |
| Stefanie Morris | 2944 Ne Moda Way #735 | | | Hillsboro | OR | 97124 | |
| STE-FOY TOYOTA | 2777 BOUL DU VERSANT-NORD | | | QUEBEC | QC | G1V 1A4 | Canada |
| STE-MARIE AUTOMOBILES LTEE | 540 RUE NOTRE DAME | | | SAINT-REMI | QC | J0L 2L0 | Canada |
| Steph Borth | 4607 NE McDougal Ln | | | Ankeny | IA | 50021 | |
| Stephan Green | 4125 NW 79th Terrace. | Apt 7 | | Kansas City | MO | 64151 | |
| Stephane Isabelle | 1360 Rue Conefroy -201 | | | Longueuil | QC | j4k5b3 | Canada |
| Stephane Lantin | 1983 westgate | | | Longueuil | QC | j4k4r1 | Canada |
| STEPHANE LEGAULT | 5035 SOUTH SERVICE RD | | | BURLINGTON | ON | L7L 6M9 | Canada |
| Stephanie Haigler | 3763 Burnage Hill Rd | | | Harrisburg | NC | 28075 | |
| Stephanie Heil | 8216 12Th St. SE | | | Lake Stevens | WA | 98258 | |
| Stephanie Johnson | 6529 Brushwood Dr | | | Charlotte | NC | 28262 | |
| STEPHANIE SCHWEIZER | 1136 S APACHE DR | | | WICHITA | KS | 67207 | |
| Stephanie Villapudua | 8636 san juan ave | | | south gate | CA | 90280 | |
| Stephanie Zorec | 542 – 2300 South Millway | | | Mississauga | ON | L5L2P5 | Canada |
| Stephen Ayres | 3611 Green Meadows Dr | | | Louisville | KY | 40128 | |
| Stephen Barlow | 3073 Driscoll Rd., # B | | | Fremont | CA | 94539 | |
| Stephen Black | 1435 E. La Verne St. | | | Bolivar | MO | 65613 | |
| Stephen Blount | 5880 sunset drive | | | Bedford heights | OH | 44146 | |
| Stephen Crosier | 2650 Scary Road | | | Scott Depot | WV | 25560 | |
| Stephen Deets | 7013 Shadetree Court | | | Florence | KY | 41042 | |
| Stephen Estabrook | PO Box 2242 | | | Orangevale | CA | 95662 | |
| Stephen Fleming | 16827 Ragsdale Rd | | | Kearney | MO | 64060 | |
| Stephen Gonzales | 2050 Keller Springs Rd | APt 616 | | Carrollton | TX | 75006 | |
| Stephen Gordon | 855 Boone Rd | | | Burlington | NC | 27217 | |
| Stephen Hastings | 1947 Newland Court | | | Lakewood | CO | 80214 | |
| Stephen Henderson | 5093 Cobblestone Rd | | | Winston Salem | NC | 27106 | |
| Stephen Hindman | 301 Patio Rd. | | | Easley | SC | 29642 | |
| STEPHEN JON MATALKA | 1625 STALLION WAY | | | GASTONIA | NC | 28056 | |
| Stephen King | 11610 Dillion Court | | | Charlotte | NC | 28277 | |
| Stephen Layfield | 9239 Bluegrass rd apt 2 | | | Philadelphia | PA | 19114 | |
| STEPHEN LEAVITT | 8544 Townley Rd. Apt 3G | | | Huntersville | NC | 28078 | |
| Stephen Lough | PO box 175 | | | Dayton | VA | 22821 | |
| Stephen Maziarz | 13521 Toka Court | | | Huntersville | NC | 28078 | |
| Stephen McGrath | 301 valleyside cir ne | | | massillon | OH | 44646 | |
| Stephen McKenney | 67 Milton Road | | | Rochester | NH | 03868 | |
| Stephen McKnight | 133 Berkley Lane | | | Easley | SC | 29640 | |
| Stephen Murray | 77 Skinners Road | | | Portugal Cove-St. Philips | NL | a1m1s2 | Canada |
| Stephen Nester | 7296 Peppers Ferry rd | | | Max Meadows | VA | 24360 | |
| Stephen Pace | 97 Ashton Bluff Circle | | | Mt Holly | NC | 28120 | |
| Stephen Renegar | 4926 Bruce St | | | Norfolk | VA | 23513 | |
| Stephen Robinson | 4810 Greenvale Circle | | | Louisville | KY | 40272 | |
| Stephen Sargent | 130 Rainbow Circle | | | Elizabethton | TN | 37643 | |
| Stephen Schneider | W212 S. 7474 Annes Way | | | Muskego | WI | 53150 | |
| STEPHEN SILLER TUNNEL TO TOWERS FOUNDATION | 2361 HYLAN BLVD | | | STATEN ISLAND | NY | 10306 | |
| Stephen Stock | 1440 roycroft ave | | | Lakewood | OH | 44107 | |
| Stephen Stroupe | P. O. Box 19415 | | | Asheville | NC | 28815 | |
| Stephen Szwerluga | 11045 Holly Cone Dr | | | Riverview | FL | 33569 | |
| Stephen Taylor | 33 Greenleaf Road | | | Parkville | MD | 21234 | |
| Stephen Weeks | 22519 NE 29th Ave | | | Ridgefield | WA | 98642 | |
| STEPHENS MEDIA GROUP/SMG | 4304 W 24TH AVE, STE 200 | | | KENNEWICK | WA | 99338 | |
| STEPHENS MEDIA GROUP/SMG | PO BOX 2890 | | | YAKIMA | WA | 98907 | |
| STERICYCLE INC (HTR) | 27314 NETWORK PLACE | | | CHICAGO | IL | 60673-1273 | |
| STERLING AVS | PO BOX 1359 | | | MINNETONKA | MN | 55345 | |
| STERLING AVS | PO BOX 144 | | | NAVARRE | MN | 55392 | |
| STERLING CREDIT ADJUSTORS INC | 207-4209-99ST | | | EDMONTON | AB | T6E5V7 | Canada |
| STERLING CREDIT ADJUSTORS INC | 705, 5241 CALGARY TR | | | EDMONTON, | AB | T6H 5G8 | Canada |
| STERLING HONDA | 1495 UPPER JAMES ST | | | HAMILTON | ON | L9B 1K2 | Canada |
| STERLING INFOSYSTEMS INC | NEWARK POST OFFICE | PO BOX 35626 | | NEWARK | NJ | 07193 | |
| Sterling Johnson | 509 Highwoods Trail | | | Ft worth | TX | 76112 | |
| Steve Arias | 1460 N. Joyce Ave | | | Rialto | CA | 92376 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STEVE BOUCHARD | 5035 SOUTH SERVICE RD | | | BURLINGTON | ON | L7L 6M9 | Canada |
| Steve Bowen | P. O. Box 224 | 4505 Pacific St | | Raymond | NE | 68428 | |
| STEVE BRELAND/TOPLINE TIRES INC | PO BOX 18276 | | | HUNTSVILLE | AL | 35804 | |
| Steve Bryant | 813 E Gorgas St | | | Louisville | OH | 44641 | |
| Steve Couture | 9911 Rose Commons Dr. | E-123 | | Huntersville | NC | 28078 | |
| Steve Erwin | 3308 Village Glen Drive | | | Snellville | GA | 30039 | |
| Steve Gonsalez | 3317 Shellmacher Ave | | | Bakersfield | CA | 93307 | |
| Steve Handel | 222 Annatto Way | | | Tega Cay | SC | 29708 | |
| Steve Head | 105 Eastwood Dr. | | | Florence | MS | 39073 | |
| Steve Jaskolski | 10134 Seven Falls Ave | | | Bakersfield | CA | 93312 | |
| Steve Kaiserman | 3093 Crystal Mountain Ave | | | Medford | OR | 97504 | |
| Steve Miller | 103 Holly Lane | | | Mount Holly | NC | 28120 | |
| Steve Payne | 94 Withycombe Cres | | | Scarborough | ON | M1V2J3 | Canada |
| Steve Sharpe | 2471 Saguaro Ln | | | Kannapolis | NC | 28083 | |
| Steve Spell | 1606 E Park Ave | | | Tallahassee | FL | 32301 | |
| Steve Spilman | 2208 Brookwood Court | | | Joliet | IL | 60435 | |
| Steve True | 21311 Summerbrook Drive | | | Cornelius | NC | 28031 | |
| STEVE VOULOPOS | 900 HUNTERS PATH | | | LANCASTER | PA | 17601 | |
| Steve Widacki | 22706 Dabney Manor Lane | | | Katy | TX | 77449 | |
| Steven Au | 3139 Burton Ave | | | Rosemead | CA | 91770 | |
| Steven Bair | 4528 Nautilus Circle #2106 | | | Fort Worth | TX | 76106 | |
| Steven Blevins | 1096 archer rd | | | max meadows | VA | 24360 | |
| Steven Blouir | 5694 Lasater Dr Apt 5 | | | Canton | OH | 44718 | |
| Steven Brackin | 7119 62nd Avenue Court West | | | Lakewood | WA | 98499 | |
| Steven Braun | 111 College Road | Apt 6-L | | Selden | NY | 11749 | |
| Steven Brown | 3008 Melville Street | | | Columbus | OH | 43219 | |
| Steven Bulger | 15807 Cordelia Oaks Ln | | | Huntersville | NC | 28078 | |
| Steven Cabral | 245 S 7TH ST | | | Santa Paula | CA | 93060 | |
| Steven Cherry | 10334 Fielding Road | | | Ooltewah | TN | 37363 | |
| Steven Coleman | 6717 Rolling Meadows Dr #1716 | | | Sparks | NV | 89436 | |
| Steven Diaz | 4618 Madison Avenue | | | Lincoln | NE | 68504 | |
| Steven Donaldson | 1216 S 3rd Street | | | Pekin | IL | 61554 | |
| Steven Dunbar | 2304 State St. | | | Granite City | IL | 62040 | |
| Steven Fiala | 7813 Mexico Rd. | | | Saint Peters | MO | 63376 | |
| Steven Fleming | 808 South First St | PO Box 1783 | | Glenrock | WY | 82637 | |
| Steven Foster | 16524 Monocacy Blvd | | | Huntersville | NC | 28078 | |
| Steven Fox | 3514 Wheelhouse Road | | | Baltimore | MD | 21220 | |
| Steven Fuentes | 4622 French Dr | | | Corpus Christi | TX | 78411 | |
| Steven Harrill | 1355 Furnace Rd | | | Lincolnton | NC | 28092 | |
| Steven Haugen | 12155 Cattail Ln | | | Jacksonville | FL | 32223 | |
| Steven Hawver | Rt. 7 Box 311 | | | South Charleston | WV | 25309 | |
| Steven Hayes | 5122 Mallison Way | | | Mcleansville | NC | 27301 | |
| Steven Jackson | 5154 Buckeye Court | | | Lewis Center | OH | 43035 | |
| Steven Jemison | 6 Rosamond Street | | | McKees Rock | PA | 15136 | |
| Steven Jenkins | 5941 Sanford Road | | | Wilson | NC | 27896 | |
| Steven Kaw | 2717 Ravenna Ave | | | E Canton | OH | 44730 | |
| Steven Kempton | 3338 Starry Night Loop | | | Castle Rock | CO | 80109 | |
| Steven Kerekes | 1522 Parkview Ave | | | Whiting | IN | 46394 | |
| Steven Kinne | Apt 108 | 15519 62nd Street Court East | | Sumner | WA | 98390 | |
| Steven Lesselyoung | 7308 W. Song Bird St. | | | Sioux Falls | SD | 57107 | |
| Steven Liu | 10312 Blackstone Drive | | | Huntersville | NC | 28078 | |
| Steven Loncosky | 12521 Hawks Ridge Road | | | Huntersville | NC | 28078 | |
| Steven McAndrew | 607 W. Jennifer Drive | | | Lincoln | NE | 68521 | |
| Steven Meany | 414 Minette Cir | | | Louisville | KY | 40258 | |
| Steven Milam | 2587 Woodwardia Rd NE | | | Atlanta | GA | 30345 | |
| Steven Miller | 4478 Twp Rd 238 | | | Arcadia | OH | 44804 | |
| Steven Mitchell | 10730 Westview Dr | | | Corpus Christi | TX | 78410 | |
| Steven Munoz | 1316 Edna Street | | | Bakersfield | CA | 93304 | |
| Steven Nichols | 3520 L Street | | | Lincoln | NE | 68510 | |
| Steven Nickson | 1130 Loryn Lane | | | Half Moon Bay | CA | 94019 | |
| Steven Passon | 10920 4th St | | | Blaine | MN | 55434 | |
| Steven Platero | 10130 Paint Brush Lane | | | Sugarland | TX | 77498 | |
| STEVEN POLK | 2161 PINEHURST LANE | SUITE 1071 | | MESQUITE | TX | 75150 | |
| Steven Ray | 5624 Bluemont St. | | | Irondale | AL | 35210 | |
| Steven Roper | 3230 N. 54th | | | Lincoln | NE | 68504 | |
| Steven Salisbury | 1255 W North St | Lot 15 | | Kenton | OH | 43326 | |
| Steven Schmidt | 7800 Boulder Creek Pl | Apt 2 | | Sioux Falls | SD | 57106 | |
| Steven Schrepfer | 4909 W. Pedro Lane | | | Laveen | AZ | 85339 | |
| Steven Sellins | 6945 Noble Avenue | | | Cincinnati | OH | 45239 | |
| Steven Shannon | 5617 Cassidy Drive | | | Bartonville | IL | 61607 | |
| Steven Slayman | 582 Carver st nw | | | Massillon | OH | 44647 | |
| Steven Small | 247 Oyster Pond Road | PO Box 44 | | Woods Hole | MA | 02543 | |
| Steven Starkey | 1405 nw 185th st | | | Edmond | OK | 73012 | |
| Steven Stueber | 1921 W Burnsville Pkwy | Apt 115 | | Burnsville | MN | 55337 | |
| Steven Thompson | 1413 O Street | | | Auburn | NE | 68305 | |
| Steven True | 6220 Newberry Rd Apt 105 | | | Indianapolis | IN | 46256 | |
| Steven Tudor | 606 E 10 St Apt.12 | | | Dell Rapids | SD | 57022 | |
| Steven Vanarsdale | 1185 Hollywood Drive | | | Beaver Falls | PA | 15010 | |
| Steven Walton | 12533 Dervish Lane | | | Charlotte | NC | 28269 | |
| Steven Wilson | 8140 Brooks Road | | | Kenly | NC | 27542 | |
| STEVENS SAUSAGE CO | PO BOX 2304 | | | SMITHFIELD | NC | 27577 | |
| STEVES PALLETS | 1637 HAWKS BILL DR | | | VIRGINIA BEACH | VA | 23464 | |
| STEVES TIRE AND BOOSTING LTD | 501 CALEDONIA RD | CALEDONIA INDUSTRIAL PARK | | MONCTON | NB | E1H2E8 | Canada |
| STEVES TOWING & RECOVERY LLC | 18550 NEBRASKA RD 4 | | | JULESBURG | CO | 80737 | |
| Stevie St John | 208-20 Redgrave Dr | | | Etobicoke | ON | M9R3T8 | Canada |
| STEWS TIRE CENTER | 3930 INDEPENDENCE DR | | | SCHNECKSVILLE | PA | 18078 | |
| Stig Ofstad | 4602 45th Ave NE #411 | | | Tacoma | WA | 98422 | |
| STONE SERVICES INC | 1120 MIDDLE RIVER RD | | | BALTIMORE | MD | 21220 | |
| STONE SERVICES INC | PO BOX 15319 | | | BALTIMORE | MD | 21220 | |
| STONELEIGH MANAGEMENT INC | 500 WENTWORTH ST E | UNIT 1 | | OSHAWA | ON | L1H 3V9 | Canada |
| STONETOWN SUPPLY SERVICES INC | PO BOX 213 | 192 THOMAS ST | | INGERSOLL | ON | N5C3K5 | Canada |
| STONEYBROOK AT GATEWAY MASTER ASSOCIATION INC | 13831 VECTOR AVE | | | FORT MYERS | FL | 33907 | |
| STONY ELECTRICAL CONTRACTOR LLC | 927 S PALMWAY LAKEWORTH | | | LAKEWORTH | FL | 33460 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STOP FIRE SALES & SERVICE | PO BOX 11416 | | | PENSACOLA | FL | 32524-1416 | |
| STORAGE TO GO | DIV OF TURNER LEASING COMPANY INC | PO BOX 1023 | | GLADE SPRING | VA | 24340-1023 | |
| STORAGERACK.NET INC | 801 A EAST WALNUT AVE | | | DALTON | GA | 30721 | |
| STOUFFVILLE TOYOTA | 1288 MILLARD ST | | | STOUFFVILLE | ON | L4A 0W7 | Canada |
| STRATAGEM INC | 3577 N BELTLINE RD #284 | | | IRVING | TX | 75062 | |
| STRATHCONA MOTORS | 2785 NORTH ISLAND HWY | | | CAMPBELL RIVER | BC | V9W 2H4 | Canada |
| STRATUS BUILDING SOLUTIONS OF COLORADO | 7010 BROADWAY | SUITE 315 | | DENVER | CO | 80221 | |
| STRATUS BUILDING SOLUTIONS OF NEBRASKA | 7010 BROADWAY | SUITE 315 | | DENVER | CO | 80221 | |
| STRATUS BUILDING SOLUTIONS OF NORTHERN CALIFORNIA LLC | 919 RESERVCE DR, STE 123 | | | ROSEVILLE | CA | 95678 | |
| STRATUS BUILDING SOLUTIONS OF SALT LAKE | 217 W COTTAGE AVE | | | SANDY | UT | 84070 | |
| STRAUSS SECURITY SOLUTIONS | PO BOX 42367 | 4663 121ST ST | | URBANDALE | IA | 50323 | |
| STRICKLAND MUFFLER SHOP | 306 RAYMOND THARRINGTON RD | | | LOUISBURG | NC | 27549 | |
| STRICTLY BUSINESS MAGAZINE | PO BOX 57397 | | | LINCOLN | NE | 68505 | |
| STROZ FRIEDBERG LLC | 32 AVENUE OF THE AMERICANS | 4TH FLOOR | | NEW YORK | NY | 10013 | |
| STS STAFFING | 7986 UNIVERSITY AVE NE | | | FRIDLEY | MN | 55432 | |
| Stuart Erickson | PO Box 125 | | | Palmyra | NE | 68418 | |
| Stuart Jeffries | 511 Pollock Street | | | Richmond | VA | 23222 | |
| Stuart Mowery | 839 Fleming Street | | | Fleming Island | FL | 32003 | |
| Stuart Schuette | 1605 Arborfield Commons Ct | | | Matthews | NC | 28105 | |
| Stuart Schuette | Attn Robert J. Stucker & Robert F. Simon | c/o Vedder Price, P.C. | 222 North LaSalle Street, Suite 2600 | Chicago | IL | 60601 | |
| Stuart Schuette | c/o Vedder Price, P.C. | 222 North LaSalle Street, Suite 2600 | Attn Robert J. Stucker & Robert F. Simon | Chicago | IL | 60601 | |
| Stuart Scott Schuette | | | | | | | |
| Stuart Smock | 5450 Drexel Drive | | | Theodore | AL | 36582 | |
| SUBURBAN PROPANE | PO BOX 260 | | | WHIPPANY | NJ | 07981 | |
| SUDDENLINK MEDIA | PO BOX 60495 | | | CHARLOTTE | NC | 28260-0495 | |
| SUDDENLINK MEDIA | PO BOX 951391 | | | DALLAS | TX | 75395-1391 | |
| SUFFOLK COUNTY POLICE DEPARTMENT AMP | 30 YAPHANK AVE | | | YAPHANK | NY | 11980 | |
| Sughey Marin | 994 sw 142 pl | Apt. 302 | | Miami | FL | 33184 | |
| SUKI LIAO | CHINA OFFICE | | | CHINA | CHINA | CHINA | CHINA |
| SULLIVAN COUNTY | MRS FRANCES HARRELL | 3411 HWY. 126 | | BLOUNTVILLE | TN | 37617-0550 | |
| SULLIVAN COUNTY | MRS FRANCES HARRELL | PO BOX 550 | | BLOUNTVILLE | TN | 37617-0550 | |
| SUMITOMO RUBBER NORTH AMERICAN INC | 13649 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| SUMITOMO RUBBER NORTH AMERICAN INC | ATTN GENERAL COUNSEL | 10 SHERIDAN DR | LOCKBOX #776031 | TONAWANDA | NY | 14150 | |
| SUMITOMO RUBBER NORTH AMERICAN INC | LOCKBOX #776031 | 10 SHERIDAN DR | ATTN GENERAL COUNSEL | TONAWANDA | NY | 14150 | |
| SUMITOMO RUBBER NORTH AMERICAN INC | LOCKBOX #776031 | 6031 SOLUTIONS CENTER | | CHICAGO | IL | 60677-6000 | |
| SUMITOMO RUBBER NORTH AMERICAN INC - CA | 8656 HAVE AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| SUMITON CHRISTIAN SCHOOL | 155 HOSANNA DR | | | SUMITON | AL | 35148 | |
| SUMMERFIELD AUTO REPAIR | 234 E CAMA ST | | | CHARLOTTE | NC | 28217 | |
| SUMMERLAND TIRE & AUTO | 13811 ROSEDALE AVE | | | SUMMERLAND | BC | V0H 1Z0 | Canada |
| SUMMERSIDE TOYOTA | 110 WALKER AVE | | | SUMMERSIDE | PE | C1N 6V9 | Canada |
| SUMMERSTONE FUND III LLC | C/O ALEXANDER SUMMER | 205 ROBIN RD STE 120 | | PARAMUS | NJ | 07652 | |
| SUMMIT FUNDING GROUP INC | ATTN ACCOUNTS RECEIVABLE | 4680 PARKWAY DR, STE 300 | | MASON | OH | 45040 | |
| SUMMIT MEDIA BIRMINGHAM | DEPT 2409 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-2409 | |
| SUMTER TIRE PLUS | 156 MYRTLE BEACH HWY | | | SUMTER | SC | 29153 | |
| SUN COAST MEDIA GROUP INC | DEPT 11120 | PO BOX 31792 | | TAMPA | FL | 33631-3792 | |
| SUN LIFE RETIREMENT SERVICES | PO BOX 2025 | STN WATERLOO | | WATERLOO | ON | N2J 0B4 | Canada |
| SUN PRINTING | 1800 GRAND AVE | | | WAUSAU | WI | 54403 | |
| SUN VALLEY INC | 2201 S LORRAINE ST | | | HUTCHINSON | KS | 67501 | |
| SUNBELT FORD MERCURY | HWY 82 WEST | | | SYLVESTER | GA | 31791 | |
| SUNCAM LOGISTICS | 59- 19525 73 AVENUE | | | SURREY | BC | V4N 6L7 | Canada |
| SUNCOAST TRUCK/RV/MARINE REPAIR CENTER | 8702 STATE RD 52 | ATTN LUKAS SERAFIN | | HUDSON | FL | 34667 | |
| SUNEX INTERNATIONAL | DEPARTMENT 720008 | PO BOX 1335 | | CHARLOTTE | NC | 28201 | |
| Sunita Sharma | 9404 Perimeter Station Dr. | Apt 1- 214 | | Charlotte | NC | 28216 | |
| Sunitha Belur | 9305 Shrewsbury Dr | | | Waxhaw | NC | 28173 | |
| Sunitha Pasala | 3804 196th Pl SE | | | Bothell | WA | 98012 | |
| SUNLAND FIRE PROTECTION INC | PO BOX 277 | | | JAMESTOWN | NC | 27282 | |
| SUNRISE SERVICE | 30210 AUTOMALL DR | | | ABBOTSFORD | BC | V2T 5M1 | Canada |
| SUN-SENTINEL COMPANY LLC | 332 SW 12 AVENUE | | | DEERFIELD BEACH | FL | 33442 | |
| SUN-SENTINEL COMPANY LLC | PO BOX 100606 | | | ATLANTA | GA | 30384-0606 | |
| SUNSHINE BUILDING MAINTENANCE INC | 2500 INDUSTRIAL STREET | | | BURLINGTON | ON | L7P1A5 | Canada |
| SUNSHINE COLONY FARMING CO LTD | PO BOX 92 | | | HUSSAR | AB | T0J 1S0 | Canada |
| SUNSHINE JANITORIAL - LAWN CARE | 1406 OLD FANNIN RD | | | BRANDON | MS | 39047 | |
| SUNTRUP FORD KIRKWOOD | 10340 MANCHESTER RD | | | KIRKWOOD | MO | 63122 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SunTrust Bank | Bank of America, N.A. – Lender and Administrative Agent | 304 Galleria Parkway, Suite 800 | Attention American Tire Loan Administration Manager | Atlanta | Georgia | 30344 | |
| SUNTRUST BANK - PAYABLES | PO BOX 791250 | | | BALTIMORE | MD | 21279-1250 | |
| SUNTRUST BANK - P-CARD | PO BOX 791250 | | | BALTIMORE | MD | 21279-1250 | |
| SUPER STAR TIRE STORES INC | 13251 CORTEZ BLVD | | | BROOKSVILLE | FL | 34613 | |
| SUPERB TIRE & AUTO CENTRE | 10178 HUONARIO ST | | | BRAMPTON | ON | L7A 0E4 | Canada |
| SUPERIOR ALARM INC | 260 COLORADO AVE | | | GRAND JUNCTION | CO | 815001 | |
| SUPERIOR CARE MEDICAL CENTER | 15401 S MAIN ST | | | GARDENA | CA | 90248 | |
| SUPERIOR FORKLIFT LTD | 1006 KEARNS CRESCENT | RM OF SHERWOOD | | SHERWOOD | SK | S4K 0A1 | Canada |
| SUPERIOR FORKLIFT LTD | NORTHGATE RPO BOX 26010 | 1006 KEARNS CRESCENT | | REGINA | SK | S4R8R7 | Canada |
| SUPERIOR LEASING INC | 602 HAWKINS AVE | | | LOUISVILLE | KY | 40213 | |
| SUPERIOR OF CENTRAL ARKANSAS LLC | 1265 STURGIS RD | | | CONWAY | AR | 72034 | |
| SUPERIOR PRESS | PO Box 844550 | | | LOS ANGELES | CA | 90084-4550 | |
| SUPERIOR PROPANE | PO BOX 4568 | STN A | | TORONTO | ON | M5W0J5 | Canada |
| SUPERIOR RELOCATION SERVICES LLC | 1302 AVENUE R | | | GRAND PRAIRIE | TX | 75050 | |
| SUPERIOR WASH INC | 1020 NE 44TH STREET | | | OAKLAND PARK | FL | 33334 | |
| SUPERIOR WASH INC | 320 S FLAMINGO RD | PMB 116 | | PEMBROKE PINES | FL | 33027 | |
| SUPREME AUTO WORKS | 1009 D Edgewood Rd | | | EDGEWOOD | MD | 21040 | |
| Suraj Bharath Chada | 15216 NE 16th PL. | Apt # 40 | | Bellevue | WA | 98007 | |
| SURE FIRE PROTECTION INC | 924 EASTERN SHORE DR | | | SALISBURY | MD | 21804 | |
| SUREWAY INTERNATIONAL INC | 3151 WHARTON WAY | | | MISSISSAUGA | ON | L4X2B6 | Canada |
| SUROIT AUTO PROPANE (STE-MARTINE) | 1325, BOUL. ST JEAN BAPTISTE O. | | | SAINTE MARTINE | QC | J0S 1V0 | Canada |
| SUR-SEAL PACKAGING | DIVISION OF SNELLING | 1425 WHYTE AVENUE | | WINNIPEG | MB | R3E1V7 | Canada |
| Suryadeep Chatterjee | 240 Keating Place Dr | | | Fort Mill | SC | 29708 | |
| Susa Siharat | 1405 Ivy Meadow Dr. Apartment 1414 | | | Charlotte | NC | 28213 | |
| Susan Bashford | 10229 Sherrill Street | | | Whittier | CA | 90601 | |
| Susan Lacey | 10230 BLACKSTOCK RD. | | | HUNTERSVILLE | NC | 28078 | |
| Susan Leipziger | 5212 37th Avenue SW | | | Seattle | WA | 98126 | |
| Susan Marshall | 305 Spurs Court | | | Rock Hill | SC | 29732 | |
| Susan Molinelli | 63 Pebble Creek Way | | | Moncton | NB | E1E0C7 | Canada |
| Susan Perry | 18 Lawrence Street | | | Taunton | MA | 02780 | |
| Susan Prejean | 1441 Outrigger Drive | | | Baton Rouge | LA | 70816 | |
| Susan Zahradka | 839 12 1/2 Avenue W. | | | West Fargo | ND | 58078 | |
| Susanne Garton | 6901 SE 14th #303 | | | Des Moines | IA | 50320 | |
| Susanne Printy | 6 Woodlawn CIrcle | | | Cohoes | NY | 12047 | |
| Sushma Ainlod | 628 Barossa Valley dr | | | concord | NC | 28027 | |
| SUSMAN GODFREY LLP | 1000 LOUISIANA ST, STE 5100 | | | HOUSTON | TX | 77002 | |
| SUSPENSION VICTO | 415, BOUL. SAGUENAY | | | VICTORIAVILLE | QC | G6T 1T5 | Canada |
| SUSQUEHANNA AUTO CLINIC | 182000 E US 24 HWY | | | INDEPENDENCE | MO | 64056 | |
| SUTONG CHINA TIRE RESOURCES | 4849 CRANSWICK ROAD | | | HOUSTON | TX | 77041 | |
| SUTONG CHINA TIRE RESOURCES - HTR | CHAOYANG LONG MARCH TYRE CO LTD | NO 1 ZIANGYANG RD | LONGCHENG DISTRICT | CHAOYANG LIAONING | CHINA | 122009 | CHINA |
| SUTONG CHINA TIRE RESOURCES - HTR | QINGDAO ZIYINGMEN DOUBLE CAMEL TYRE LTD | DONGTIE ZIFU TOWN | CHENGYANG DISTRICT | QINGDAO | CHINA | 266100 | CHINA |
| SUTONG CHINA TIRE RESOURCES - HTR | TIANJIN WANDA TYRE GROUP CO LTD | EASTSIDE TO JINGTANG HWY | YIXINGBU TOWN BEICHEN DISTRICT | TIANJIN | CHINA | 300402 | CHINA |
| SUTONG CHINA TIRE RESOURCES - HTR | ZHEJIANG JIAXING | NORTH OF QIANLIU ROAD | EAST OF NANBEI LAKE AVENUE | JIAXING CITY | CHINA | 31400 | CHINA |
| SUTONG CHINA TIRE RESOURCES INC | 33402 US-290 STE A | | | HOCKLEY | TX | 77447 | |
| SUTONG CHINA TIRE RESOURCES INC | 33402 HEMPSTEAD HWY | STE A | ATTN GENERAL COUNSEL | HOCKLEY | TX | 77447 | |
| SUTONG CHINA TIRE RESOURCES INC | 33402 HEMPSTEAD HWY | STE A | | HOCKLEY | TX | 77447 | |
| SUTONG CHINA TIRE RESOURCES INC | ATTN GENERAL COUNSEL | 33402 HEMPSTEAD HWY | STE A | HOCKLEY | TX | 77447 | |
| Suzanne Creed | 16408 Holly Crest Lane | Apt 301 | | Huntersville | NC | 28078 | |
| Suzanne Mitchell | 122 E. Harrison Street | | | Maumee | OH | 43537 | |
| SUZANNE ROY FORD | 61 RTE DU PRESIDENT-KENNEDY | | | LEVIS | QC | G6V 6C7 | Canada |
| Suzette Wohlgamuth | 10132 Hanging Moss Trail | | | Mint Hill | NC | 28227 | |
| SUZETTE WOHLGAMUTH | 12200 HERBERT WAYNE CT | | | HUNTERSVILLE | NC | 28070 | |
| SVIZZ-ONE CORP LTD (HTR) | 4/1-2 MOO 7, BANGLANE-KOHRAT ROAD | BANG PLA SUB-DISTRICT | | BANGLANE DISTRICT | NAKHONPATHOM PROVINCE | 73130 | Thailand |
| SVIZZ-ONE CORP LTD (HTR) - HTR | 4/1-2 MOO 7 BANGLANE-KOHRAT RD | BANG PLA SUB-DISTRICT | | BANGLANE DISTRICT | NAKHONPATHOM PROVINCE | 73130 | Thailand |
| SVIZZ-ONE CORPORATION LTD. | 41-2 MOO 7 BANGLANE-KOHRAT ROAD | BANGPLA BANGLANE | | NAKORNPATHOM | | 73130 | India |
| SWAINSBORO RACEWAY LLC | 5372 PINETUCKY RD | | | WADLEY | GA | 30477 | |
| SWAN DUST CONTROL | 35 UNIVERSITY AVENUE EAST | | | WATERLOO | ON | N2J2V9 | Canada |
| SWAN DUST CONTROL LTD | 35 UNIVERSITY AVE E | | | WATERLOO | ON | N2J2V9 | Canada |
| SWIFT INDUSTRIAL POWER INC | 10917 MCBRIDE LN | | | KNOXVILLE | TN | 37932 | |
| SY TIRE & SERVICE INC | 2943 SLOAT RD | | | PEBBLE BEACH | CA | 93953 | |
| Syed Naeemuddin | 5956 Ridgecrest Trail | | | Mississauga | ON | L5V2T5 | Canada |
| Sylvester Ragusa | 14 Cotillion Ct. | | | Rochester | NY | 14606 | |
| Sylvester Randolph | 2761 Tomahawk Dr | | | Waterford | MI | 48328 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SYMETRA LIFE INSURANCE COMPANY | PO BOX 1491 | | | MINNEAPOLIS | MN | 55480 | |
| SYMPHONIX SOLUTIONS | 127 W WORTHINGTON AVE, STE 230 | | | CHARLOTTE | NC | 28203 | |
| SYNERGY GROUP & ASSOICATES | 10592 SW 43 CT | | | OCALA | FL | 34476 | |
| SYNERGY GROUP & ASSOICATES | 4545 SW 60TH AVE | SUITE 773001 | | OCALA | FL | 34477 | |
| SYNTELIC SOLUTIONS CORPORATION | PO BOX 885 | | | POOLESVILLE | MD | 20837 | |
| SYNTELLI SOLUTIONS INC | 13925 BALLANTYNE CORPORATE PLACE | SUITE 260 | | CHARLOTTE | NC | 28277 | |
| SYSTEM 4 OF CENTRAL AL | 106 OXMOOR RD | SUITE 146 | | BIRMINGHAM | AL | 35209 | |
| T AND C MECHANICS | 127 QUEEN ST S | | | TOTTENHAM | ON | L0G 1W0 | Canada |
| T M R | THE MAIN RESOURCE | PO BOX 743877 | | ATLANTA | GA | 30374-3877 | |
| T.O. HAAS TIRE LLC | PO BOX 81067 | | | LINCOLN | NE | 68501 | |
| T2G SERVICES LLC | 8261 HWY 73, STE B | | | STANLEY | NC | 28164 | |
| TABOR STORAGE SOLUTIONS | 121 W LEXINGTON DR #630 | | | GLENDALE | CA | 91203-2203 | |
| TACOMA EVENTS COMMISSION | 4109 E-7 BRIDGEPORT WAY W | | | UNIVERSITY PLACE | WA | 98466-4328 | |
| TADLOCKS PAINTING CO INC | 2252 HARRY BYRD HWY | | | DARLINGTON | SC | 29540-0228 | |
| TAG DEVELOPMENT CO | PO BOX 882 | | | WILSON | NC | 27893 | |
| TAILGATE EXPRESS | 3410 98TH ST | SUITE 4316 | | LUBBOCK | TX | 79423 | |
| TAILGATE EXPRESS | 5504 WAYNE AVE | | | LUBBOCK | TX | 79414 | |
| TAIMOOR KHAWAJA | 1308 ARBOR RIDGE WAY | | | LELAND | NC | 28451 | |
| Taimoor Khawaja | 1308 Arbor Ridge Way | | | Leland | NC | 28451 | |
| Takapaw Timothy | 3228 - 116 A Avenue #202N | | | Edmonton | AB | T5W4W7 | Canada |
| TAKARI CHILDS | 1014 1/2 ANDERSON AVE | | | LAKELAND | FL | 33805 | |
| TALENT BRIDGE | 6100 FAIRVIEW RD STE 500 | | | CHARLOTTE | NC | 28210 | |
| TALENT BRIDGE | PO BOX 213 | | | WARSAW | NY | 14569 | |
| TALENT MASTERS | 10730 HWY 55 | | | PLYMOUTH | MN | 55441 | |
| TALENTCOR | 10012 JASPER AVENUE | | | EDMONTON | AB | T5J 1R2 | Canada |
| TALENTQUEST LLC | 1275 PEACHTREE ST NE, STE 400 | | | ATLANTA | GA | 30309 | |
| TALKING REDS INC | 20807 NW 70TH AVE | | | ALACHUA | FL | 32615 | |
| TALLAPOOSA PUBLISHERS INC | PO BOX 999 | 548 CHEROKEE RD | | ALEXANDER CITY | AL | 35011 | |
| Talon Sami | 4085 Candea Court | | | Colorado Springs | CO | 80916 | |
| TALQUIN ELECTRIC COOPERATIVE INC | 1607 W JEFFERSON STREET | | | QUINCY | FL | 32351 | |
| TALQUIN ELECTRIC COOPERATIVE INC | PO BOX 1679 | | | QUINCY | FL | 32353-1679 | |
| Tamang Issor | 7333 Rokey Dr | | | Manassas | VA | 20109 | |
| Tamathia Miller | 718 south kearney street | | | Denver | CO | 80224 | |
| Tammy Argueta | 312 Zander Woods Ct | | | Mt. Holly | NC | 28120 | |
| Tammy Maul | PO Box 807 | | | Frenchtown | MT | 59834 | |
| Tammy Shea | 7216 Gunpowder Road | | | Baltimore | MD | 21220 | |
| Tammy Walston | 1817 Elizabeth Oaks Avenue | | | Charlotte | NC | 28216 | |
| TAMPA ELECTRIC | 702 NORTH FRANKLIN STREET | | | TAMPA | FL | 33602 | |
| TAMPA ELECTRIC | PO BOX 31318 | | | TAMPA | FL | 33631-3318 | |
| TANDEM DATA RESOURCE GROUP INC | 25 HIGHLAND PARK VILLAGE | Suite 100-154 | | DALLAS | TX | 75205 | |
| TANDEM MEDIA NETWORK | SANDUSKY REGISTER | 314 WEST MARKET ST | | SANDUSKY | OH | 44870 | |
| TANGI ELECTRIC & MAINTENANCE CO | PO BOX 2516 | | | HAMMOND | LA | 70404 | |
| Tanisha Smith | 2102 Bonterra Boulevard | | | Indian Trail | NC | 28079 | |
| TANNERS SERVICE CENTER | 746 CENTRAL DR | | | EAST DUBLIN | GA | 31027 | |
| TANNIN TALENT ADVISORS | 1053 ACORN WAY | | | CARY | IL | 60013 | |
| Tanya Alexander | 309 E McLelland Ave | | | Mooresville | NC | 28115 | |
| TANYA PEDERSEN | 525 STAFFORD SPRINGS CT | | | SUMMERVILLE | SC | 29486 | |
| Tanya Roseboro | 2713 Lanecrest Drive Apt 5 | | | Charlotte | NC | 28215 | |
| TAP WORLDWIDE ACCESSORIES, LLC | DEPT 8789 | | | LOS ANGELES | CA | 90084-8789 | |
| TAPE PRODUCTS COMPANY | PO BOX 644917 | | | PITTSBURGH | PA | 15264-4917 | |
| TAPES PLUS ADVERTISING | 10184 KIERSTEN PL | | | EDEN PRAIRIE | MN | 55347 | |
| TAPES PLUS ADVERTISING | 5224 INTERLACHEN BLVD | | | EDINA | MN | 55436 | |
| TAPMANS REFRIGERATION INC | 2231 NORTHWOOD DR | | | SALISBURY | MD | 21801 | |
| TAR HEEL TIRE SALES & SERVICE | PO BOX 476 | | | WARRENTON | NC | 27589 | |
| Tara Barlow | 692 Lakeside Dock Drive | c/o Eva Mae Kite | | Kingsport | TN | 37664 | |
| Tara Pinegar | 1200 Payton Dr N | | | Southaven | MS | 38671 | |
| Tarek Abd Alla | 780 Galloway Crest | | | Mississauga | ON | L5C3T9 | Canada |
| TARGET MARKETING | 11049 LAKERIDGE PARKWAY | | | ASHLAND | VA | 23005 | |
| Taron Wilson | 1036 Martin Luther King Blvd | | | Hopkins | SC | 29061 | |
| Tarquez Williams | 2313 S 96th st Apt 402 | | | Tacoma | WA | 98444 | |
| TASC | CLIENT SERVICES | PO BOX 88278 | | MILWAUKEE | WI | 53288-0001 | |
| TASC | PO BOX 88137 | | | MILWAUKEE | WI | 53288-0001 | |
| TASCA FORD | 250 WEBSTER SQUARE RD | | | BERLIN | CT | 06037 | |
| TASCA FORD CRANSTON | 1300 PONTIAC AVE | | | CRANSTON | RI | 02920 | |
| Ta-Shaun Jones | 2404 whites creek pk | | | Nashville | TN | 37207 | |
| TATUM | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | |
| TAURUS CD 170 MENDENHALL MEMPHIS LP | C/O CB RICHARD ELLIS MEMPHIS LLC | 2620 THOUSAND OAKS BLVD STE 4000 | | MEMPHIS | TN | 38118 | |
| TAURUS COMMERCIAL | 12200 FORD RD | STE 492 | | DALLAS | TX | 75234 | |
| TAURUS USLF 170 MENDENHALL MEMPHIS LLC | 2620 THOUSAND OAKS BLVD | SUITE 4000 | | MEMPHIS | TN | 38118 | |
| TAURUS WASTE SERVICES INC | 116 LAMPLIGHT CIRCLE | | | SUMMERVILLE | SC | 29483 | |
| Tavares Carver | 23626 Black Oak Lane | | | Murrieta | CA | 92562 | |
| Tavares Golden | 214 Morningside Drive | | | Greenville | SC | 29605 | |
| Tavares Legare | 3519 Anastasia Court | | | Charlotte | NC | 28216 | |
| Tavaris Campbell | 705 4th ct west | | | birmingham | AL | 35204 | |
| Tavian Hunter | 1309 46th street ensley | | | Birmingham | AL | 35208 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Tavon Corbitt | 4001 Sherwood dr n | | | Wilson | NC | 27896 | |
| Tavon Davis | 12303 Bonmot Pl | | | Reisterstown | MD | 21136 | |
| Tavoris Hudson | 4207 Confederate Point Rd. | Apt 136 | | Jacksonville | FL | 32210 | |
| TAX ASSESSOR - COLLECTOR | 4320 S. WESTERN ST. STE 100 | | | AMARILLO | TX | 79109 | |
| TAX ASSESSOR - COLLECTOR | ATTN SHARON HOLLINGSWORTH | 501 16TH ST STE. 200 | | AMARILLO | TX | 79015 | |
| TAX ASSESSOR - COLLECTOR | ATTN SHARON HOLLINGSWORTH | PO BOX 9514 | | AMARILLO | TX | 79105-9514 | |
| TAX ASSESSOR - COLLECTOR | PO BOX 9514 | | | AMARILLO | TX | 79105 | |
| TAX ASSESSOR - COLLECTOR (HOUSTON) | 1001 PRESTON ST | | | HOUSTON | TX | 77002 | |
| TAX ASSESSOR - COLLECTOR (HOUSTON) | ATTN MIKE SULLIVAN | 1001 PRESTON ST. | | HOUSTON | TX | 77002 | |
| TAX ASSESSOR - COLLECTOR (HOUSTON) | PO BOX 4622 | ATTN MIKE SULLIVAN | | HOUSTON | TX | 77210-4622 | |
| TAX ASSESSOR - COLLECTOR (HOUSTON) | PO BOX 4622 | | | HOUSTON | TX | 77210-4622 | |
| TAX COLLECTOR | 716 RICHARD ARRINGTON JR BLVD N | | | BIRMINGHAM | AL | 35203 | |
| TAX COLLECTOR | DEPT OF REVENUE | 710 NORTH 20TH STREET | CITY HALL- 1ST FLOOR | BIRMINGHAM | AL | 35203 | |
| TAX COLLECTOR | DEPT OF REVENUE | PO BOX 830710 | | BIRMINGHAM | AL | 35283-0710 | |
| TAX TRUST ACCOUNT | DISCOVERY RECOVERY DEPARTMENT | 50 N. RIPLEY STREET | | BIRMINGHAM | AL | 36104 | |
| TAX TRUST ACCOUNT | DISCOVERY RECOVERY DEPARTMENT | PO BOX 830471 | | BIRMINGHAM | AL | 35283 | |
| TAX TRUST ACCOUNT | LA OCCUPATIONAL LICENSE TAX | 9618 JEFFERSON HWY | SUITE D #334 | BATON ROUGE | LA | 70809 | |
| TAX TRUST ACCOUNT | RDS | BUSINESS LICENSE DEPARTMENT | 2411 DULLES CORNER PARK | HERNDON | VA | 20171 | |
| TAX TRUST ACCOUNT | RDS | BUSINESS LICENSE DEPARTMENT | PO BOX 830900 | BIRMINGHAM | AL | 35283-0900 | |
| TAX TRUST ACCOUNT | SALES TAX DIVISION | 710 NORTH 20TH STREET | CITY HALL ROOM TL-100 | BIRMINGHAM | AL | 35203 | |
| TAX TRUST ACCOUNT | SALES TAX DIVISION | PO BOX 830725 | | BIRMINGHAM | AL | 35283-0725 | |
| TAXATION AND REVENUE DEPARTMENT | 1100 SOUTH ST. FRANCIS DRIVE | | | SANTA FE | NM | 87504 | |
| Taxation and Revenue Department | P.O. Box 25127 | | | Santa Fe | NM | 87504-5127 | |
| TAYLER GREENE | 4733 78 Place | | | Kenosha | WI | 53142 | |
| TAYLOR CADILLAC INC | PO BOX 351750 | ATTN MICHELLE WARD | | TOLEDO | OH | 43635 | |
| TAYLOR CORPORATION | 4205 S 96TH ST | | | OMAHA | NE | 68127 | |
| TAYLOR CORPORATION | 601 I-45 SOUTH | | | HUTCHINS | TX | 75141 | |
| TAYLOR CORPORATION | PO BOX 71928 | | | CHICAGO | IL | 60694-1928 | |
| TAYLOR CORPORATION | PO BOX 840655 | | | DALLAS | TX | 75284-0655 | |
| TAYLOR CORPORATION | PO BOX 95015 | | | CHICAGO | IL | 60694 | |
| Taylor Lester | 9605 Prestbury Blvd Apt 201 | | | Charlotte | NC | 28216 | |
| Taylor Morrow | 807 Woodard Way | | | Arlington | TX | 76011 | |
| Taylor Williams | 6721 Laronda Ln | | | Las Vegas | NV | 89156 | |
| Tayon Johnson | 1644 Cliftview Ave | | | Baltimore | MD | 21213 | |
| TBC CORP | 4770 HICKORY HILL RD | | | MEMPHIS | TN | 38141 | |
| TC INDUSTRIAL TIRE LTD - EDMONTON | 4415-82 AVE | | | EDMONTON | AB | T6B 2L9 | Canada |
| TCG LEGACY INC | 191 TECHNOLOGY DR | | | GARNER | NC | 27529 | |
| TCI BUSINESS CAPITAL INC | 9185 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TCK AIR CONDITIONING & HEATING INC | 11049 North 22nd Ave | | | Phoenix | AZ | 85029 | |
| TCW Capital Trust TCW Capital Trust | 11100 Santa Monica Blvd | Suite 2000 | Attn Christ Wright | Los Angeles | CA | 90025 | |
| TCW/Crescent Mezzanine Partners V, L.P. | 11100 Santa Monica Blvd | Suite 2000 | Attn Christ Wright | Los Angeles | CA | 90025 | |
| TCW/Crescent Mezzanine Partners VB, L.P. | 11100 Santa Monica Blvd | Suite 2000 | Attn Christ Wright | Los Angeles | CA | 90025 | |
| TCW/Crescent Mezzanine Partners VC, L.P. | 11100 Santa Monica Blvd | Suite 2000 | Attn Christ Wright | Los Angeles | CA | 90025 | |
| TD Bank, N.A. | Bank of America, N.A. – Lender and Administrative Agent | 310 Galleria Parkway, Suite 800 | Attention American Tire Loan Administration Manager | Atlanta | Georgia | 30350 | |
| TD INDUSTRIES INC | PO BOX 300008 | | | DALLAS | TX | 75303-0008 | |
| TDC ENTERTAINMENT INC | 1420 WEST NEWBERRY ROAD #228 | | | NEWBERRY | FL | 32669 | |
| TDG MARKETING | 233 COLBORNE ST | UNIT B-02 | | BRANTFORD | ON | N3T2H4 | Canada |
| TE HAGEE ENTERPRISES | 622 WHIPPOORWILL RD | | | WYTHEVILLE | VA | 24382 | |
| TE LLC | 1880 SOUTHPARK DR | | | HOOVER | AL | 35244 | |
| TEACHERS INSURANCE & ANNUITY ASSOCIATION | C/O TIAA-CREF | PO BOX 3472 | | BOSTON | MA | 02241-3472 | |
| TEALIUM INC | DEPT CH 19762 | | | PALATINE | IL | 60055-9762 | |
| TEAM AUTO OF NAVASOTA | 9965 HWY 6 | | | NAVASOTA | TX | 77868 | |
| TEAM DYNAMICS | 1885 S VINEYARD AVE STE 4 | | | ONTARIO | CA | 91761 | |
| TEAM FORD SALES-GO AUTO GROUP | 16830 107 AVENUE NW | | | EDMONTON | AB | T6N 1C1 | Canada |
| TEAM MECHANICAL LLC | 3585 CENTER CIRCLE | | | FORT MILL | SC | 29715 | |
| TEAM WASTE OF ST TAMMANY LLC | 70117 HWY 59 | SUITE F | | ABITA SPRINGS | LA | 70420 | |
| TEAM WASTE OF ST TAMMANY LLC | PO BOX 5159 | | | ABITA SPRINGS | LA | 70420 | |
| TECH MASTERS INC | 446 52358 RANGE ROAD 225 | | | SHERWOOD PARK | AB | T8C 1J7 | Canada |
| TECH MASTERS INC | 9631 - 41 AVENUE | | | EDMONTON | AB | T6E5X7 | Canada |
| TECH USA | 8334 VETERANS HWY | | | MILLERSVILLE | MD | 21108 | |
| TECHKING TIRES LIMITED | FLR 19 NO 2 BLDG TIANBAO INT MANSION | NO 61ST HAIER ROAD | | QINGDAO | | | CHINA |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TECHXTEND | PO BOX 3826 | | | CAROL STREAM | IL | 60132-3826 | |
| Teck Johnson | 502 Co Rd 1288 | | | Vinemont | AL | 35179 | |
| Ted Cook | 2035 Jefferson ave | | | Lincoln | NE | 68502 | |
| Teddy bulimu | PO Box 123803 | | | Fort Worth | TX | 76121 | |
| Teddy Harper | 701 Cedar Lane | Apt #140 | | Knoxville | TN | 37912 | |
| Tee Yang | 1209 Santa Ana Ave | | | Sacramento | CA | 95838 | |
| Teeky Mckee II | 90 Williams rd APT 1105 | | | Lumberton | TX | 77657 | |
| TEKSYSTEMS INC | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 | |
| TELEGRAPH MEDIA | 318 HARRISON ST, STE 302 | | | OAKLAND | CA | 94607 | |
| Teleni Brown | 2160 E Eagle Crest Way | | | Eagle Mountain | UT | 84005 | |
| TELESOURCE INC | 9606 CALDWELL COMMONS CIRCLE | SUITE A | | CORNELIUS | NC | 28031 | |
| TELESOUTH COMMUNICATIONS | WCNA/WFTA | 1241 CLIFF GOOKIN BLVD | | TUPELO | MS | 38801 | |
| Telize Johnson | 3323 Ingersoll Ave Apt. 203 | | | Des Moines | IA | 50312 | |
| TEL-SYNERGY ACCT 7704109 | 4255 ST CATHERINE OUEST | | | WESTMOUNT | QC | H3Z1P7 | Canada |
| TELUS | 555 ROBSON ST 8 FL | | | VANCOUVER | BC | V6B 1A6 | Canada |
| TELUS | C.P. 11674 | SUCCURSALE CENTRE-VILLE | | MONTREAL | QC | H3C 6E9 | Canada |
| TELUS | PO BOX 7575 | | | VANCOUVER | BC | V6B 8N9 | Canada |
| TEMP-CON INC | 15670 S KEELER ST | | | OLATHE | KS | 66062 | |
| TEMPS ON DEMAND INC | 7421 EAST ILIFF AVE | | | DENVER | CO | 80231 | |
| Temron Payne | 1104 Miller St Apt. 1 | | | Washington | IL | 61571 | |
| TENAQUIP LIMITED | 20701 CH STE MARIE | | | MONTREAL | QC | H9X5X5 | Canada |
| TENAQUIP LIMITED | 22555 AUT TRANSCANADIENNE | | | SENNEVILLE | QC | H9X 3L7 | Canada |
| TENBEARS PRODUCTION INC | 2705 ROSEDALE AVE | | | RALEIGH | NC | 27607 | |
| TENDALLA LTD | 5653 NATHAN DR | | | CHANDLER | TX | 75758 | |
| TENNANT SALES AND SERVICE COMPANY | PO BOX 71414 | | | CHICAGO | IL | 60694-1414 | |
| TENNANT SALES AND SERVICE COMPANY - CA | PO BOX 57172 | | | TORONTO | ON | M5W5M5 | Canada |
| TENNANT SALES AND SERVICE COMPANY - CA | PO BOX 71414 | | | CHICAGO | IL | 60694-1414 | |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPT OF REVENUE - SALES & USE TAX | ANDREW JACKSON STATE OFFICE BLDG | 500 DEADERICK ST | | NASHVILLE | TN | 37242-0700 | |
| TENNESSEE DEPT. OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG | 500 DEADERICK ST | | NASHVILLE | TN | 37242-0400 | |
| TENNESSEE SECRETARY OF STATE | Tennessee Secretary of State | Div. of Business Services | 312 Rosa L. Parks Ave. | Nashville | TN | 37243 | |
| Teofilo Guzman | 250 S. ROSE DR. | SPC 128 | | PLACENTIA | CA | 92870 | |
| TERAGO NETWORKS INC | 55 COMMERCE VALLEY DRIVE WEST, #800 | | | THORNHILL | ON | L3T 7V9 | Canada |
| TERAGO NETWORKS INC | PO BOX 8956 | POSTAL STATION A | | TORONTO | ON | M5W2C5 | Canada |
| Terell Turner | 2933 Mission Road Apt 13 | | | Tallahassee | FL | 32304 | |
| Terence Beckwith | 6710 Park Meadows Place | | | Huntersville | NC | 28078 | |
| Terence Brown | 345 Kingview Drive | | | Nashville | TN | 37218 | |
| Terence Kavanagh | 81 State Street | Apt. 8A | | Holley | NY | 14470 | |
| Teresa Adams | 10911 NE 10th Avenue | | | Vancouver | WA | 98685 | |
| Teresa Braswell | 4012 Bienvenue Dr. | | | Greensboro | NC | 27409 | |
| TERESA CARLSON | 9180 W WASHBURN RD | | | LAS VEGAS | NV | 89149 | |
| Teresa Davis | 9909 Stewart Spring Ln | | | Charlotte | NC | 28216 | |
| TERESA HUNTER | 203 COUNTY ROAD 612 | | | HANCEVILLE | AL | 35077 | |
| Teresa Hunter | 203 County Road 612 | | | Hanceville | AL | 35077 | |
| Teresa Pankey | PO Box 29258 | | | Charlotte | NC | 28229 | |
| Teresa Rogers | 7023 Executive Cr | | | Denver | NC | 28037 | |
| Teresa Seagle | 4458 Reepsville Rd | | | Vale | NC | 28168 | |
| TEREX SERVICES | 62831 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| TERMINIX PROCESSIING CENTER | PO BOX 742592 | | | CINCINNATI | OH | 45274-2592 | |
| TERMINIX SERVICE INC | CENTRAL ACCOUNTING | PO BOX 2627 | | COLUMBIA | SC | 29202 | |
| TERMINIX SERVICE INC | PO BOX 12026 | | | FLORENCE | SC | 29504 | |
| Terra Lunneborg | 4300 Bryn Mawr DR. NE | Apt. # 33 | | Albuquerque | NM | 87107 | |
| Terrance Darnell | 243 S Elk | | | Casper | WY | 82601 | |
| Terrance Freed | 1108 cathedral ave apt b | | | victoria | KS | 67671 | |
| TERRANCE PAVLACK | 4927 AUBURN FORD | | | GREENWOOD | IN | 46142 | |
| Terrance Sparkman | 1522 NORTH POPLAR STREET | | | Wichita | KS | 67214 | |
| Terrance Board | 256 Grand Blvd | | | Bedford | OH | 44146 | |
| Terrell Spears | 8326 David Dr. | | | Woodridge | IL | 60517 | |
| Terrell Stanley | 2178 Hickory Valley Court | | | Semmes | AL | 36575 | |
| Terrell Tucker | 4614 oak forest way #5 | | | memphis | TN | 38118 | |
| Terrence Coleman | 6348 Karen Davie Drive NW | | | Huntsville | AL | 35806 | |
| Terrence Divinity | 5551 Shaw Rd, #108 | | | Jackson | MS | 39209 | |
| Terrence Garrett | 405 Margot ct | | | Brandon | FL | 33511 | |
| Terri Jester | 1695 County Rd 255 | | | Cullman | AL | 35057 | |
| Terri Nastari | 1245 Marion Ct. | | | Alliance | OH | 44601 | |
| Terrie Tyger | 9203 Glenashley Drive | | | Cornelius | NC | 28031 | |
| Terrivo Wilson | 55 OLD FEDERAL CT | | | Quincy | FL | 32351 | |
| Terry Adams | 1009 Martin Luther King Jr. Dr. | | | Fort valley | GA | 31030 | |
| Terry Coleman | 2113 Munsey ave | | | jackson | MS | 39213 | |
| Terry Eigenberg | 1295 4th avenue | | | Deertrail | CO | 80105 | |
| Terry Fordham | 410 Basin Street | | | Charlotte | NC | 28203 | |
| Terry G Hansen | 799 21 1/2 Road | | | Grand Junction | CO | 81505 | |
| Terry Hadder | 606 Berry Mountain Loop | | | Blountsville | AL | 35031 | |
| Terry Ham | 4836 Salem Church Rd. | | | Haw River | NC | 27258 | |
| Terry Hightower | 1225 B Moore Ave | | | Dunbar | WV | 25064 | |
| Terry Hill | 536 Katelyn Drive South | | | Spring Hill | TN | 37174 | |
| Terry Husky | 4204 Jamie Trail | | | Amarillo | TX | 79110 | |
| Terry Jeter | 398 N Little Egypt Rd. | | | Denver | NC | 28037 | |
| Terry Lutes | 125 Broadway Street | | | Moncton | NB | E1A3Y3 | Canada |
| Terry Mills | 4800 Stoltz Road | | | Reno | NV | 89506 | |
| Terry Parker | 136 Brealin Court | | | Gaston | SC | 29053 | |
| Terry Raney Jr | 190 PENNY LANE | | | ANNISTON | AL | 36201 | |
| Terry Reynolds | 502 jefferson | Box 127 | | Frankfort | SD | 57440 | |
| Terry Richmond | 580 walnut Blvd | | | Lewis center | OH | 43035 | |
| Terry Royston | 7405 Pine Ridge Dr. | | | Denver | NC | 28037 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Terry Sampson Jr | 7545 Baleen Ct | | | Glen Burnie | MD | 21061 | |
| Terry Trimble | 512 Alabama Ave SE | | | Cullman | AL | 35055 | |
| Terry Tupper | 2066 S Balsam St | | | Lakewood | CO | 80227 | |
| Terry Williams | 14900 N. Pennsylvania apt 524 | | | Oklahoma City | OK | 73134 | |
| TERRYBERRY | 2033 OAK INDUSTIAL DR NE | | | GRAND RAPIDS | MI | 49505 | |
| TESDELL ELECTRIC | 1514 NE 69 PL | | | ANKENY | IA | 50021 | |
| TEXARKANA NEWSPAPER INC | PO BOX 621 | | | TEXARKANA | TX | 75501 | |
| TEXARKANA WATER UTILITIES | 801 WOOD STREET | | | TEXARKANA | TX | 75501 | |
| TEXARKANA WATER UTILITIES | PO BOX 2008 | | | TEXARKANA | TX | 75504 | |
| TEXAS A&M UNIVERSITY | 1238 TAMU | ATTN SHERRY SHIPLEY | | COLLEGE STATION | TX | 77843 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13106 | TX SMARTBUY | | AUSTIN | TX | 78711-3106 | |
| TEXAS GAS SERVICE | 1301 SOUTH MOPAC, EXPRESSWAY, SUITE 400 | | | AUSTIN | TX | 78746 | |
| TEXAS GAS SERVICE | PO BOX 219913 | | | KANSAS CITY | MO | 64121-9913 | |
| TEXAS ICE MACHINE COMPANY INC | 3935 MAIN ST. | | | DALLAS | TX | 75226 | |
| TEXAS SECRETARY OF STATE | Texas Secretary of State | Corporations Section | P.O. Box 13697 | Austin | TX | 78711-3697 | |
| TEXAS SECRETARY OF STATE REGISTRATIONS UNIT | Secretary of State Registrations Unit | PO Box 13193 | | Austin | TX | 78701 | |
| TEXAS TIRE DEALER ASSOCIATION | 4600 SPICEWOOD SPRINGS RD | STE 103 | | AUSTIN | TX | 78759 | |
| TEXT SERVICES LLC | 4209 LAKELAND DR #336 | | | FLOWOOD | MS | 39232 | |
| Teyontae Jenkins | 1430 5th Ave | | | Des Moines | IA | 50314 | |
| TG CLEANING ENTERPRISE INC | 216 SALISBURY RD | | | MONCTON | NB | E1E1A7 | Canada |
| TGP SOLUTIONS LLC | 1101 S ROGERS CIRCLE | SUITE 7 | | BOCA RATON | FL | 33487 | |
| Thad Ballard | 408 Mull Road | | | Lincolnton | NC | 28092 | |
| Thad Dolyniuk | 1313 Newall Rd. | | | Newberg | OR | 97132 | |
| THANKUTEXT | 770 EAST MAIN ST #205 | | | LEHI | UT | 84043 | |
| Thao Yang | PO Box 232345 | | | Sacramento | CA | 95823 | |
| THE ADVERTISING CHECKING BUREAU INC | PO BOX 1000 | DEPT 288 | | MEMPHIS | TN | 38148-0288 | |
| THE AGENCY INC | C/O WELLS FARGO BUISNESS CREDIT | PO BOX 202056 | | DALLAS | TX | 75320-2056 | |
| THE AGENCY INC | PO BOX 1184 | 1901 MAPLE AVE | | BURLINGTON | NC | 27216 | |
| THE ALAMANCE NEWS | 114 WEST ELM ST | PO BOX 431 | | GRAHAM | NC | 27253 | |
| THE ALEXANDER GROUP INC | 8155 EAST INDIAN BEND RD STE 111 | | | SCOTTSDALE | AZ | 85250 | |
| THE ALMA TIMES | PO BOX 428 | | | ALMA | GA | 31510 | |
| THE ANACONDA LEADER | 121 MAIN ST | | | ANACONDA | MT | 59711 | |
| THE ARIZONA REPUBLIC | PO BOX 677595 | | | DALLAS | TX | 75267-7595 | |
| THE BAILEY CO INC | ATTN GENERAL COUNSEL | 501 COWAN STREET | | NASHVILLE | TN | 37207 | |
| THE BAILEY CO INC | PO BOX 202688 | | | DALLAS | TX | 75320-2688 | |
| THE BANK OF NEW YORK TRUST COMPANY | | | | | | | |
| THE BAPTIST HOME | 101 RIGGS SCOTT LN | | | IRONTON | MO | 63650 | |
| THE BAYTOWN SUN | PO BOX 90 | | | BAYTOWN | TX | 77522 | |
| THE BLACKSHEAR TIMES | PO BOX 410 | | | BLACKSHEAR | GA | 31516 | |
| THE BOSTON CONSULTING GROUP INC | ATTN GENERAL COUNSEL | ONE BEACON STREET | | BOSTON | MA | 02108 | |
| THE BOSTON CONSULTING GROUP INC | ONE BEACON STREET | ATTN GENERAL COUNSEL | ATTN GENERAL COUNSEL | BOSTON | MA | 02108 | |
| THE BOSTON CONSULTING GROUP INC | PO BOX 75200 | | | CHICAGO | IL | 60675-5200 | |
| THE BROWN COMPANY | 28847 MACK ST | | | HAYWARD | CA | 94545 | |
| THE BUNCHER COMPANY | PO BOX 768 | | | PITTSBURGH | PA | 15230-0768 | |
| THE CANADIAN RECORD | PO BOX 898 | | | CANADIAN | TX | 79014 | |
| THE CARLSTAR GROUP LLC | 725 COOL SPRINGS BLVD | SUITE 500 | ATTN GENERAL COUNSEL | FRANKLIN | TN | 37067 | |
| THE CARLSTAR GROUP LLC | ATTN GENERAL COUNSEL | 725 COOL SPRINGS BLVD | SUITE 500 | FRANKLIN | TN | 37067 | |
| THE CARLSTAR GROUP LLC | PO BOX 100929 | | | PASADENA | CA | 91189-0930 | |
| THE CARLSTAR GROUP LLC | | | | | | | |
| THE CARLSTAR GROUP LLC - CA | 725 COOL SPRINGS BLVD | SUITE 320 | | FRANKLIN | TN | 37067 | |
| THE CITY OF CALGARY FINANCE & SUPPLY | 800 MACLEOD TRAIL S.E. | | | CALGARY | AB | T2P 2M5 | Canada |
| THE CITY OF CALGARY FINANCE & SUPPLY | 800 MCLEOD TRAIL SE | PO BOX 2405 STN M | | CALGARY | AB | 2TP 3L9 | Canada |
| THE CITY OF WINNIPEG | ASSESSMENT AND TAXATION DEPT | 457 MAIN ST | | WINNIPEG | MB | R3B 1B5 | Canada |
| THE COASTAL STAR | 5114 NORTH OCEAN BLVD | | | OCEAN RIDGE | FL | 33435 | |
| THE COLQUITT SHOPPER | PO BOX 1328 | | | MOULTRIE | GA | 312776 | |
| THE COMMUNITY SHOPPERS GUIDE INC | 219 FIRST AVE SW | | | CULLMAN | AL | 35055 | |
| THE CORPORATION OF THE TOWN OF INGERSOLL | 130 OXFORD STREET | 2ND FLOOR | | INGERSOLL | ON | N5C2V5 | Canada |
| THE COURIER | PO BOX 609 | | | FINDLAY | OH | 45839-0609 | |
| THE CREATIVE GROUP | PO BOX 743295 | | | LOS ANGELES | CA | 90074 | |
| THE CRIMSON WHITE (UNIVERSITY OF ALABAMA) | BOX 870170 | | | TUSCALOOSA | AL | 35487 | |
| THE CRITTENDEN COUNTY GOOD NEWS | PO BOX 539 | | | MARION | AR | 72364 | |
| THE CULLMAN TIMES | 300 4TH AVE SE | | | CULLMAN | AL | 35055 | |
| THE DAVE ANDERSON CORPORATION | PO BOX 2338 | | | AGOURA HILLS | CA | 91376 | |
| THE DOLAN GROUP VI LLC | 94 STEMMERS LN | | | WESTAMPTON | NJ | 08060 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| THE ENTHUSIAST NETWORK | PO BOX 933852 | | | ATLANTA | GA | 31193-3852 | |
| THE FACTS | PO BOX 549 | | | CLUTE | TX | 77531 | |
| THE FLYER INC | 201 KELSEY LN | | | TAMPA | FL | 33619 | |
| THE FLYER INC | DRAWER #2020 | PO BOX 5935 | | TROY | MI | 48007-5935 | |
| THE FOREST BLADE | PO BOX 938 | | | SWAINSBORO | GA | 30401 | |
| THE FREE LANCE-STAR | 616 AMELIA ST | | | FREDERICKSBURG | VA | 22401-3887 | |
| THE FRIDAY FLYER | 31558 RAILROAD CANYON RD | | | CANYON LAKE | CA | 92587 | |
| THE GARDEN HOTEL COMPANY LTD | 366, HUANSHI DONG LU | | | GUANGZHOU | CHINA | CHINA | CHINA |
| THE GARRIGAN LYMAN GROUP INC | 1524 FIFTH AVE | STE 400 | | SEATTLE | WA | 98101 | |
| THE GAZETTE | 30 E PIKES PEAK AVE | SUITE 100 | | COLORADO SPRINGS | CO | 80903-1580 | |
| THE GOLD CLIPPER | 456 WEST AVE | | | TALLMADGE | OH | 44278 | |
| THE GOODYEAR TIRE & RUBBER CO | 1144 EAST MARKET ST | ATTN GENERAL COUNSEL | | AKRON | OH | 44316 | |
| THE GOODYEAR TIRE & RUBBER CO | 144 EAST MARKET ST | | | AKRON | OH | 44316-0001 | |
| THE GOODYEAR TIRE & RUBBER CO | ATTN GENERAL COUNSEL | 1144 EAST MARKET ST | | AKRON | OH | 44316 | |
| THE GOODYEAR TIRE & RUBBER CO | BANK OF AMERICA LOCKBOX SERVICES | LOCK BOX 277809 | 6000 FELDWOOD RD | COLLEGE PARK | GA | 30349 | |
| THE GRAND ISLAND INDEPENDENT | 422 W 1ST ST | | | GRAND ISLAND | NE | 68801 | |
| THE GRAND ISLAND INDEPENDENT | PO BOX 1208 | | | GRAND ISLAND | NE | 68802-1208 | |
| THE GREATER OLNEY NEWS | PO BOX 171 | | | OLNEY | MD | 20830 | |
| THE HACKETT GROUP | PO BOX 741197 | | | ATLANTA | GA | 30374-1197 | |
| THE HARTFORD | PO BOX 783690 | | | PHILADELPHIA | PA | 19178-3690 | |
| THE HERALD JOURNAL | 107 N MAIN ST | | | GREENSBORO | GA | 30642 | |
| THE HOCKEY CLUB OF THE OHIO VALLEY | 1100 MAIN ST | PO BOX 1029 | | WHEELING | WV | 26003 | |
| THE HOTLINE PRESS | 1116 AUSTIN ST | | | HEMPSTEAD | TX | 77445 | |
| THE HUGHES AGENCY | PO BOX 16504 | | | N LITTLE ROCK | AR | 72231 | |
| THE HUNTIN GROUNDS LLC | 516 COLORADO LANE | | | WASHBURN | MO | 65772 | |
| THE HUNTINGTON NATIONAL BANK | | | | | | | |
| THE IMAGE GROUP | 1255 CORPORATE DR | | | HOLLAND | OH | 43528 | |
| THE INDEPENDENCE FUND | 9013 PERIMETER WOODS DRIVE | SUITE E | | CHARLOTTE | NC | 28216 | |
| THE JANITORIAL SUPPLY HOUSE INC | 234 JARVIS AVENUE | | | WINNIPEG | MB | R2W3A2 | Canada |
| THE JELLYVISION LAB INC | 848 W EASTMAN STREET | SUITE 104 | | CHICAGO | IL | 60642 | |
| THE JOSEPH HOUSE INC | PO BOX 150554 | | | LUFKIN | TX | 75915 | |
| THE JOURNAL PUBLISHING COMPANY | P.O. BOX 807 | | | MARTINSBURG | WV | 25402 | |
| THE JULIAN NEWS | PO BOX 639 | | | JULIAN | CA | 92036 | |
| THE KEY PEOPLE | 777 S WADSWORTH BLVD #3-102 | | | LAKEWOOD | CO | 80226 | |
| THE LAW OFFICE OF BARTINA EDWARDS | 10130 MALLARD CREEK ROAD | SUITE 300 | | CHAROLTTE | NC | 28262 | |
| THE LOCAL GOVERNMENT PURCHASING COOPERATIVE | PO BOX 975110 | | | DALLAS | TX | 75397-5110 | |
| THE LOCAL PAGES | 4910 W AMELIA EARHART DR STE 1 | | | SALT LAKE CITY | UT | 84116 | |
| THE LONE STAR NEWS GROUP | 512 PALO PINTO | | | WEATHERFORD | TX | 76086 | |
| THE MAINTENANCE TEAM INC | 4015 SHOPTON RD | | | CHARLOTTE | NC | 28214 | |
| THE MAREK GROUP INC | W228 N821 WESTMOUND DR | | | WAUKESHA | WI | 53186 | |
| THE MASON GROUP INC | 2 ROBERT SPECK PARKWAY | SUITE 690 | | MISSISSAUGA | ON | L4Z1H8 | Canada |
| THE MCCALLUM COMPANY LLC | MCCALLUM COMPANY | 4875 FOREST DRIVE # 200 | | COLUMBIA | SC | 29260 | |
| THE MCCALLUM COMPANY LLC | MCCALLUM COMPANY | PO BOX 6288 | | COLUMBIA | SC | 29260 | |
| THE MERIDIAN STAR | PO BOX 1591 | | | MERIDIAN | MS | 39301 | |
| THE MESSENGER NEWSPAPERS | PO BOX 125 | | | DENNISON | MN | 55018-0125 | |
| THE MINER CORPORATION | 300 E SONTERRA BLVD, STE 350 | | | SAN ANTONIO | TX | 78258 | |
| THE MINER CORPORATION | 79 WILLOW ST | | | NASHVILLE | TN | 37120 | |
| THE MONITOR LAKE AREALEADER KERENS TRIB | PO BOX 48 | | | MABANK | TX | 75147 | |
| THE MUFFLER SHOP OF COLUMBIA | 918 HUGER ST | | | COLUMBIA | SC | 29201 | |
| THE MULLIKIN AGENCY | 1391 PLAZA PLACE | SUITE A | | SPRINGDALE | AR | 72764 | |
| THE NEW ENGLAND COUNTRY CLUB | 180 PAINE ST | | | BELLINGHAM | MA | 02019 | |
| THE NORTH HIGHLAND COMPANY LLC | PO BOX 101353 | | | ATLANTA | GA | 30392-1353 | |
| THE OKLAHOMAN MEDIA COMPANY | CLASSIFIED | PO BOX 268882 | | OKLAHOMA CITY | OK | 73126-8882 | |
| THE OLDHAM ERA | PO BOX 5 | 202 SOUTH FIRST ST | SUITE 1 | LAGRANGE | KY | 40031 | |
| THE OTTUMA DAILY COURIER | 213 EAST SECOND ST | | | OTTUMWA | IA | 52501 | |
| THE PALESTINE HERALD PRESS | PO BOX 379 | 519 ELM ST | | PALESTINE | TX | 75802 | |
| THE PAMPA NEWS | PO BOX 2198 | | | PAMPA | TX | 79066 | |
| THE PENINSULA CLUB | 19101 PENINSULA CLUB DR | | | CORNELIUS | NC | 28031 | |
| THE PEP BOYS - MANNY MOE & JACK OF PA | REMITTANCE DEPT | PO BOX 8500-50445 | | PHILADELPHIA | PA | 19178-0445 | |
| THE PETERSON COMPANY | 7132 ZIONSVILLE RD | | | INDIANAPOLIS | IN | 46268 | |
| THE PHONE SOURCE | CUSTOMER PAYMENT CENTER | 345 NE WINCHESTER ST | | ROSEBURG | OR | 97470 | |
| THE PLANT CONNECTION | 218 S MEAD ST | | | SEATTLE | WA | 98108 | |
| THE PLANT CONNECTION | PO BOX 3503 | | | BELLEVUE | WA | 98009 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| THE PLOW GUYS PROPERTY MAINT & SERVICES | 1397 WILTON GROVE RD | | | LONDON | ON | N6N 1N8 | Canada |
| THE POCKET PLUNGER | PO BOX 215093 | | | SACRAMENTO | CA | 95821 | |
| THE POST SEARCHLIGHT | PO BOX 277 | | | BAINBRIDGE | GA | 39818 | |
| THE PRINTER CONNECTION | 9920 BROOKVIEW DR | | | URBANDALE | IA | 50322 | |
| THE PROVIDENCE JOURNAL COMPANY | PO BOX 382803 | | | PITTSBURGH | PA | 15251-8803 | |
| THE PRUITT CORPORATION | 14900 BOGLE DR | SUITE 204 | | CHANTILLY | VA | 20151 | |
| THE RADIO CENTER | PO BOX 518 | 4428 N COLLEGE AVE | | JACKSON | AL | 36545 | |
| THE RAYMOND CORPORATION | PO BOX 130 | SOUTH CANAL ST | | GREENE | NY | 13778 | |
| THE REALTY ASSOCIATES FUND 1X LP | PO BOX 203232 | | | DALLAS | TX | 75320-3232 | |
| THE REALTY ASSOCIATES FUND IX L.P. | | | | | | | |
| THE RECORDER NEWSPAPER | PO BOX 10 | | | MONTEREY | VA | 24465 | |
| THE SAN DIEGO UNION-TRIBUNE LLC | PO BOX 740665 | | | LOS ANGELES | CA | 90074-0665 | |
| THE SAND ROCK MINERAL WATER CO | 1312 TUSCARAWAS ST EAST | | | CANTON | OH | 44707 | |
| THE SCOTT COUNTY RECORD | PO BOX 377 | | | SCOTT CITY | KS | 67871-0377 | |
| THE SIGNWORKS | 853 INDUSTRIAL RD UNIT F | | | SAN CARLOS | CA | 94070 | |
| THE STAFFING EDGE INC | 181 QUEEN STREET EAST | | | BRAMPTON | ON | L6W2B3 | Canada |
| THE STANDARD REGISTER CO | PO BOX 91047 | | | CHICAGO | IL | 60693 | |
| THE STEVENSON COMPANY | 10002 SHELBYVILLE RD | SUITE 201 | | LOUISVILLE | KY | 40223 | |
| THE TALON | SEAGRAVES ISD | PO BOX 215 | | SEAGRAVES | TX | 79359 | |
| THE TIMES LEADER | PO BOX 7005 | | | WHEELING | WV | 26003 | |
| THE TIMES MEDIA COMPANY | C/O LEE ENTERPRISES | PO BOX 742548 | | CINCINNATI | OH | 45274-2548 | |
| THE TIMES MEDIA COMPANY | PO BOX 4001 | | | LACROSSE | WI | 54602 | |
| THE TIMES RECORD | PO BOX 10 | | | BRUNSWICK | ME | 04011-1302 | |
| THE TIRE STORE | 7302 CITRUS PARK BLVD | | | FORT PIERCE | FL | 34951 | |
| The Toronto Dominion Bank | Bank of America, N.A. – Lender and Administrative Agent | 311 Galleria Parkway, Suite 800 | Attention American Tire Loan Administration Manager | Atlanta | Georgia | 30351 | |
| THE TOY STORE | 1018 YORK RD | | | TOWSON | MD | 21204 | |
| THE TRAVELLER INC | 414-214 KING ST W | | | TORONTO | ON | M5H 3S6 | Canada |
| THE TRAVELLER INC | 710-40 UNIVERSITY AVE | | | TORONTO | ON | M5J 1T1 | Canada |
| THE TRH GROUP | 1-261 MILLWAY AVE | | | CONCORD | ON | L4K 4K9 | Canada |
| THE TUSCALOOSA NEWS | PO BOX 116477 | | | ATLANTA | GA | 30368-6477 | |
| THE UNION-RECORDER | PO BOC 520 | | | MILLEDGEVILLE | GA | 31059-0520 | |
| THE UNIVERSITY OF ALABAMA IN HUNTSVILLE | 301 SPARKMAN DR | | | HUNTSVILLE | AL | 35899 | |
| THE WHEEL SOURCE INC | PO BOX 523 | | | FATE | TX | 75132-0523 | |
| THE WORX GROUP | 710 MEMORIAL BLVD, STE 230 | | | MURFREESBORO | TN | 37129 | |
| THE WYNFORD GROUP | 545 940 - 6TH AVE SW | | | CALGARY | AB | T2P 3T1 | Canada |
| Theodore Burke | 135 Wankoma Drive | | | Remington | VA | 22734 | |
| Theodore Kolp | 214 Navaho | | | Louisville | OH | 44641 | |
| Theodore Smith | 8137 Albin Avenue | | | St. Louis | MO | 63114 | |
| Theodore Speight | 264 Donalan Drive | | | San Antonio | TX | 78109 | |
| Theodore Tierno | 161 Village View Dr | STE 202 | | Mooresville | NC | 28117 | |
| Theotis Sykes | 2701 sw 55th st. | | | Oklahoma City | OK | 73119 | |
| Theresa Smith | 111 Chaffee Place | | | Mooresville | NC | 28115 | |
| Therrell Rhodes | 27660 Rd. P | | | Dolores | CO | 81323 | |
| THETFORD HONDA #7748 | 2319 BOUL FRONTENACE | | | THETFORD MINES | QC | G6G 6P6 | Canada |
| Theus Pointer | 905 Elliott Dr | | | Cedar Hill | TX | 75104 | |
| Thierry Bin | 667 Congress St 308 | | | Portland | ME | 04101 | |
| Thipthala Ngonevolalath | 106 S 293Rd St | | | Federal Way | WA | 98003 | |
| Thomas Augustine | 110 Greenwich Drive | | | Mt. Holly | NJ | 08060 | |
| THOMAS B MANGAS | 235 BRUSHY RIDGE RD | | | NEW CANAAN | CT | 06840 | |
| Thomas B. Mangas | One StarPoint | | | Stamford | CT | 06902 | |
| Thomas Banks | 1630 Madison St | | | Elmont | NY | 11003 | |
| THOMAS BARDROFF | 8009 HIGH OAKS TRL | | | MYAKKA CITY | FL | 34251 | |
| THOMAS BAUTISTA | 11609 CLEAR DAY CT | | | CHARLOTTE | NC | 28269 | |
| THOMAS BEITEL | 1501 CEDAR BEND CT | | | PROSPER | TX | 75078 | |
| Thomas Bendewald | 141 Snow Chief Drive | | | Havre de Grace | MD | 21078 | |
| Thomas Capilla | 2525 E 104th Avenue | Apt 622 | | Thornton | CO | 80233 | |
| Thomas Cockrell | 1790 mcraven rd | | | clinton | MS | 39056 | |
| THOMAS CREIGHTON | 9495 LAUREL OAK DR WEST | | | SEMMES | AL | 36575 | |
| Thomas D. Gibson | | | | | | | |
| Thomas Davis | 5804 Oakland Road | | | Baltimore | MD | 21227 | |
| Thomas Dawson | 711 East Park Drive | | | Lincolnton | NC | 28092 | |
| Thomas Dutton | 179 Banks Lane | | | Jasper | AL | 35503 | |
| Thomas Eberspacher | 6801 A Street | | | Lincoln | NE | 68510 | |
| Thomas Ellis | 502 Stuart Crossing | | | Brandon | MS | 39042 | |
| Thomas Elock | 3500 Margarette | | | Trenton | MI | 48183 | |
| Thomas Ficzner | 9329 North Bedford Road | | | Macedonia | OH | 44056 | |
| Thomas Gibbons | 13815 Pleasantville Rd | P.O. Box 9686 | | Baldwin | MD | 21013 | |
| Thomas Goldinger | 262 Acme Dam Rd. | | | Acme | PA | 15610 | |
| Thomas Harmon | 120 Beach Ave | | | Bellmore | NY | 11710 | |
| Thomas Harvey | 1172 56th Ave. | | | Sacramento | CA | 95831 | |
| Thomas Herring | 110 Purple Iris Drive | | | Pikeville | NC | 27863 | |
| Thomas Hicks | 1910 Hilldale Dr. | | | Burlington | NC | 27215 | |
| Thomas Holland | 219 Temi Rd | | | Raynham | MA | 02767 | |
| Thomas Holmes | 1017 Hyacinth Hollow Dr | | | Yukon | OK | 73099 | |
| Thomas Hoy | PO Box 402 | | | Platteville | CO | 80651 | |
| Thomas Hribar | 12211 ShadyOak Blvd | | | Garfield Hts | OH | 44125 | |
| Thomas I. Morgan & Dianne Henderson Morgan | 129 Muirfield Drive | | | Ponte Vedra Beach | FL | 32082 | |
| THOMAS INTERNATIONAL INC | 1298 CORNWALL RD | BUILDING 2 | | OAKVILLE | ON | L6J 7W5 | Canada |
| Thomas Jackson | 12005 Angelus St | | | Cleveland | OH | 44105 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Thomas Kellar | 4150 Old Settlement Road | | | Merritt Island | FL | 32952 | |
| Thomas Kett | 215 Forest Lake Blvd | | | Mooresville | NC | 28117 | |
| Thomas Kleto | 10140 Berkeley Forest Ln | | | Charlotte | NC | 28277 | |
| Thomas L. Dawson | 711 East Park Dr | | | Lincolnton | NC | 28052 | |
| Thomas Lewis | 3600 Ave. G #98 | | | White City | OR | 97503 | |
| Thomas Lewis | 3602 N Woodbine Terrace | | | Peoria | IL | 61604 | |
| Thomas Mathis | 1507 Smith Farm Road | | | Lincolnton | NC | 28092 | |
| Thomas McCarthy | PO Box 1279 | | | Huntersville | NC | 28070 | |
| Thomas McClung | 2134 Underwood Lane | | | Lincolnton | NC | 28092 | |
| Thomas Moody | 10 Loxwood Ct. | | | Greensboro | NC | 27405 | |
| Thomas Moran | 8 Lillian Place | | | Farmingdale | NY | 11735 | |
| | | | | | | | |
| THOMAS MORGAN | 139 MUIRFIELD DR | | | PONTE VEDRA BEACH | FL | 32082 | |
| Thomas Moyer | 101 Spring Farm Place | | | Summerville | SC | 29485 | |
| Thomas Oconnor | 2806 N. Washington | | | Springfield | MO | 65803 | |
| Thomas OMalley | 1654 Alison Avenue | | | Mountain View | CA | 94040 | |
| Thomas Parker | 12301 NW 29th Ct | | | Vancouver | WA | 98685 | |
| Thomas Patterson | 315 East Harmon Drive | | | Mid West City | OK | 73110 | |
| Thomas Picarello | 2 Lillian Road | | | Nesconset | NY | 11767 | |
| Thomas Randle | 7513 Connie Lane | | | North Richland Hills | TX | 76182 | |
| Thomas Reese | 2712 Eastway Drive | Apt. K-14 | | Charlotte | NC | 28205 | |
| Thomas Rose | 38 Shades Oak Dr | | | Cabot | AR | 72023 | |
| THOMAS RUSSELL | 3415 WILD OAK BAY BLVD | #427 | | BRADENTON | FL | 34210 | |
| Thomas Sacchi | 103 Vollers Drive | | | Somerville | NJ | 08876 | |
| Thomas Shaffer | 100 Diara Lane | lot 12 | | St Albans | WV | 25177 | |
| Thomas Sidick | 2877 Maple Street | | | Bethel Park | PA | 15102 | |
| Thomas Sims | 25 Liberty Street | | | East Tamton | MA | 02718 | |
| Thomas Smith | 125 Williford Rd | | | Mooresville | NC | 28115 | |
| Thomas Smith | 1707 Whispering Forest Dr. | Apt 201 | | Charlotte | NC | 28207 | |
| THOMAS TRAMMELL | 112 EDGECLIFF WAY | | | COLUMBIA | SC | 29299 | |
| Thomas Trammell | 112 Edgecliff Way | | | Columbia | SC | 29229 | |
| thomas wiggins | 69 D Arrowwood Drive | | | East Stroudsburg | PA | 18302 | |
| Thomas Worthan | 6510 Melandre Drive | | | Morrow | GA | 30260 | |
| ThomasLee Hallee | 37 Brown Ave | APT 1 | | Manchester | NH | 03101 | |
| | | | | | | | |
| THOMPSON AUTOMOTIVE GROUP | 124 NORTH POINT BLVD | | | BALTIMORE | MD | 21224 | |
| THOMPSON CHILD & FAMILY FOCUS INC | 6800 SAINT PETERS LANE | | | MATTHEWS | NC | 28105 | |
| | | | | | | | |
| THOMPSON HINE LLP | 335 MADISON AVE | 12TH FLOOR | | NEW YORK | NY | 10017-4611 | |
| | | | | | | | |
| THOMPSON TRACTOR CO INC | PO BOX 934005 | | | ATLANTA | GA | 31193-4005 | |
| THOMSON REUTERS TAX & ACCOUNTING INC | PO BOX 417175 | | | BOSTON | MA | 02241-7175 | |
| THOMSON REUTERS TAX & ACCOUNTING INC | PO BOX 6016 | | | CAROL STREAM | IL | 60197-6016 | |
| THOMSON REUTERS TAX & ACCOUNTING INC | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| THOMSON REUTERS TAX & ACCOUNTING INC | PO BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| Thongbinh Lianemany | 690 S. 37th Street | Apt. 12 | | Richmond | CA | 94804 | |
| THORNCREST SHERWAY INC | 1575 THE QUEENSWAY | | | TORONTO | ON | M8Z 1T9 | Canada |
| THOSHANOWASTI | 315 W FARMERS AVE | | | AMARILLO | TX | 79118 | |
| | | | | | | | |
| THREE COUNTY VOLKSWAGON | 701 RIVERSIDE AVE | | | LYNDHURST | NJ | 07071 | |
| THREE KEYS STRATEGIC COMMUNICATIONS LLC | 76 GULFSTREAM WAY | | | PONTE VERDA | FL | 32081 | |
| THREE POINT MOTORS | 2546 GOVERNMENT ST | | | VICTORIA | BC | V8T 4P7 | Canada |
| THULASIDHER BETHI | 2400 E RED CEDAR LN | #104 | | BOISE | ID | 83716 | |
| | | | | | | | |
| THYSSENKRUPP ELEVATOR | PO BOX 933004 | | | ATLANTA | GA | 31193-3004 | |
| | | | | | | | |
| TIA | TIA-LOCKBOX 4634 | PO BOX 758918 | | BALTIMORE | MD | 21275-8918 | |
| | | | | | | | |
| TIDEWATER LANDSCAPE CORP | 1624 DYLAN DR | | | VIRGINIA BEACH | VA | 23464 | |
| | | | | | | | |
| TIDEWATER LAWN & LANDSCAPING SERVICES INC | 718 AGUILA DR | | | CHESAPEAKE | VA | 23322 | |
| TIE COMMERCE | 3 HIGHWOOD DR 101-E | | | TEWKSBURY | MA | 01876 | |
| Tiffany Boger | 910 Rucker Cliff Dr. | | | Charlotte | NC | 28214 | |
| Tiffany Brown | 9207 Cedar River Rd | | | Huntersville | NC | 28078 | |
| Tiffany Freeman | 13718 Gatestone Ln | | | Pineville | NC | 28134 | |
| Tiffany Jackson | 7902 Travers Run Dr | | | Charlotte | NC | 28215 | |
| Tiffany Rodriguez | 321 Caroline Ave. | | | Charlottesville | VA | 22902 | |
| Tiffany Smith | 91 East 750 North | | | Bountiful | UT | 84010 | |
| TIGER GREGOIRE | 1775 W DANBY RD, APT 4 | | | NEWFIELD | NY | 14867 | |
| TILDEN CAR CARE - 114306 | 12550 S MILITARY TRL | STE 10 | | BOYNTON BEACH | FL | 33436 | |
| TILLS WRECKER SERVICE | 6043 MOBILE RD | | | GREENVILLE | AL | 36037 | |
| Tim Bellew | 13011 ne 34th st | | | Vancouver | WA | 98682 | |
| Tim Cloer | 107 East Pine St | | | Maiden | NC | 28650 | |
| Tim Dale | 24 Speight Court | | | London | ON | N5V3W3 | Canada |
| Tim Eisenmann | 350 W 37th St | | | New York City | NY | 10018 | |
| Tim Gillespie | 7201 Kingston Rd | | | Fairview | TN | 37062 | |
| Tim Helfer | 1401 Hesters Crossing Rd | Apt 9303 | | Round Rock | TX | 78681 | |
| Tim Leighty | 404 SE Richardson Pl | | | Lees Summit | MO | 64063 | |
| Tim Sassanian | 2027 Charnbwood Dr | | | Charlotte | NC | 28205 | |
| Tim Shelt | 959 Vindell Ave | | | Massillon | OH | 44647 | |
| TIM STACY | 204 LUCAS ST | | | LUCASVILLE | OH | 45648 | |
| TIM TOOLE | 304 SOUTH EAST ST | | | LEBANON | IN | 46052 | |
| Tim Vines | 905 Rio Bravo Dr. | | | Haslet | TX | 76052 | |
| Tim Walters | 204 e 14th st | | | Cameron | MO | 64429 | |
| TIME OUT SYSTEMS INC | 308 INDIAN CREEK CIRCLE | | | ADEL | GA | 31620 | |
| | | | | | | | |
| TIME WARNER CABLE | 26683 NETWORK PLACE | | | CHICAGO | IL | 60673-1266 | |
| | | | | | | | |
| TIME WARNER CABLE | 26685 NETWORK PLACE | | | CHICAGO | IL | 60673-1266 | |
| TIME WARNER CABLE INC | 60 COLUMBUS CIRCLE, 17TH FLOOR | | | NEW YORK | NY | 10023 | |
| | | | | | | | |
| TIME WARNER CABLE INC | PO BOX 223085 | | | PITTSBURGH | PA | 15251-2085 | |
| TIME WARNER CABLE MEDIA SERVICES | PO BOX 101366 | | | PASADENA | CA | 91189-0005 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TIME WARNER CABLE MEDIA SERVICES | PO BOX 27908 | | | NEW YORK | NY | 10087 | |
| TIME WARNER CABLE-NORTHEAST | 400 ATLANTIC STREET, 10TH FLOOR | | | STAMFORD | CT | 06901 | |
| TIME WARNER CABLE-NORTHEAST | PO BOX 0901 | | | CAROL STREAM | IL | 60132-0901 | |
| TIME WARNER CABLE-NORTHEAST | PO BOX 0916 | | | CAROL STREAM | IL | 60132-0916 | |
| TIMES - WEST MEMPHIS | PO BOX 459 | | | WEST MEMPHIS | AR | 72303 | |
| TIMES WEST VIRGINIAN | PO BOX 1599 | | | BLUEFIELD | WV | 24701 | |
| Timm Larson | 13946 Herald Way | | | Apple Valley | MN | 55124-6501 | |
| Timo Gahse | 16809 89th Court | | | Orland Hills | IL | 60487 | |
| Timothy Arnold | 1843 Ladbrook Ln. | | | St. Cloud | MN | 56303 | |
| Timothy Ayers | 296 Cherry St | | | Timberville | VA | 22853 | |
| Timothy Batts | 304 Wilson Street | | | Elm City | NC | 27822 | |
| Timothy Bell | 723 A St | | | Bessemer City | NC | 28016 | |
| Timothy Bevil | 6585 Goldfield Drive | | | Colorado Springs | CO | 80911 | |
| Timothy Black | 802 Albert Mines Rd. | | | Curryville | NB | E4H1Y1 | Canada |
| Timothy Bohnen | 5960 23rd Street NE | | | Bufalo | MN | 55313 | |
| Timothy Burrough | 2917 Dunaway | | | Amarillo | TX | 79103 | |
| Timothy Byrd | 10703 Grafton Hall Road | | | Louisville | KY | 40272 | |
| Timothy Chalfant | 4012 Stump Avenue SW | | | Navarre | OH | 44662 | |
| Timothy Chin | 7356 Aplin St. | | | Highland | CA | 92346 | |
| TIMOTHY COLONY | 1224 W MAPLE ST | | | BENTON | AR | 72015 | |
| Timothy Cromartie | 1171 Lane Ave South #906 | | | Jacksonville | FL | 32205 | |
| Timothy Cubbage | 510 Wirt Ave | | | Elkton | VA | 22827 | |
| TIMOTHY DALE | 24 SPEIGHT CRESCENT | | | LONDON | ON | N5V 3W3 | Canada |
| Timothy Daniels | 302 Northview Road | | | W. Columbia | SC | 29169 | |
| Timothy Davidson | 316 North San Antonio avn | | | upland | CA | 91786 | |
| Timothy Devane | 651 Gilbert Rd | | | Bolivia | NC | 28422 | |
| Timothy DiPietro | 6981 Lewis Center Rd | | | Galena | OH | 43021 | |
| Timothy Eddleman | 85 Sukey Hollow Rd | | | Williamsburg | KY | 40769 | |
| Timothy Evans | 349 Prairie Mist Drive | | | Round Lake | IL | 60073 | |
| Timothy Fraysure | 885 E. Oak Street | | | Anaheim | CA | 92805 | |
| Timothy Frost | 204 Deer Hollow Ct | | | O Fallon | MO | 63366 | |
| Timothy Froude | 770 w 3940 s | #EW30 | | murray | UT | 84123 | |
| Timothy Gloe | 2216 N. Kubik Pl | | | Meridian | ID | 83646 | |
| Timothy Gourley | PO Box 1912 | | | Cullman | AL | 35056 | |
| Timothy Griffin | 3319 Cypress Legends Cir. | # 732 | | Ft. Myers | FL | 33905 | |
| Timothy Grizzle | 1548 Queen Elizabeth Drive | | | Locust Grove | GA | 30248 | |
| Timothy Hazzard | 567 Lathrop st | | | Columbus | OH | 43206 | |
| Timothy Hendrix | 310 Wood Rd. | | | Taylors | SC | 29687 | |
| Timothy Henriksen | 1614 331st Drive | | | Madrid | IA | 50156 | |
| Timothy Huffstickler | 25 Vintage Drive | | | Covington | GA | 30014 | |
| Timothy Janes | 689 EAST BROADWAY | APT 1 | | BRANDENBURG | KY | 40108 | |
| Timothy Johnson | 6711 SW 15TH ST | | | Des Moines | IA | 50315 | |
| Timothy Jones | PO Box 467 | | | Blakeslee | PA | 18610 | |
| Timothy Keever | 5797 Spring Branch Rd. | | | Cherryville | NC | 28021 | |
| Timothy Kelleher | 5256 Canyon Rim Ct | | | Sparks | NV | 89436 | |
| Timothy King | 4106 Wilmington Rd | | | South Euclid | OH | 44121 | |
| Timothy King | 6729 E Tanners Creek Dr | Apt 201 | | Norfolk | VA | 23513 | |
| Timothy Loomis | 1942 San Pedro Ne | | | Albuquerque | NM | 87110 | |
| Timothy McDonnell | 408 Ft Thomas Place | | | Round Rock | TX | 78664 | |
| Timothy Morris | 2909 Cold Stream Way Apt B | | | Parkville | MD | 21234 | |
| Timothy Morrison | 159 N 3rd Street | | | Tooele | UT | 84074 | |
| Timothy Nace | 193 MAILBOX ROAD | | | POCONO LAKE | PA | 18347 | |
| Timothy Narduzzi | 4330 Lincoln St | | | E Canton | OH | 44730 | |
| Timothy OConnell | 2325 Stallion Circle | | | Roanoke | VA | 24018 | |
| Timothy OHara | 3706 Russell Avenue | | | Parma | OH | 44134 | |
| Timothy Perdue | 1460 Goodview Rd | | | Goodview | VA | 24095 | |
| Timothy Pilkington | 18303 E. Main Street #5205 | | | Parker | CO | 80134 | |
| Timothy Rhudy | 5810 Dillon John Ct | | | White Marsh | MD | 21162 | |
| Timothy Ruiz | 1019 Sugarloaf | | | Amarillo | TX | 79110 | |
| Timothy Selden | 711 R St NE | | | Auburn | WA | 98002 | |
| Timothy Shreve | 422 Straight ST | P.O. Box 704 | | New Cumberland | WV | 26047 | |
| Timothy Simms | 629 bluebell rd | | | Birmingham | AL | 35214 | |
| Timothy Smith | 14302 E 84th ST N | | | Owasso | OK | 74055 | |
| Timothy Sprague | 210 Naramore Drive | | | Batavia | NY | 14020 | |
| Timothy Sullivan | 7120 W 26th Street Apt 6 | | | Sioux Falls | SD | 57106 | |
| Timothy Thomas | 9701 South Congress St | | | New Market | VA | 22844 | |
| Timothy Tucker | 8400 El Paso Drive | | | Amarillo | TX | 79118 | |
| Timothy Wallace | 5691 Lightwood Rd | | | Deatsville | AL | 36022 | |
| Timothy Wells | 3501 Humboldt Ave N | | | Minneapolis | MN | 55412 | |
| Timothy White | 253 N. 5th Ave | | | Mills | WY | 82604 | |
| Timothy Wolter | 711 Newport PL | | | Norwalk | IA | 50211 | |
| TIMS AUTO TECH INC | 3-5791 BEREFORD ST | | | BURNABY | BC | V5J 1J9 | Canada |
| TIMS TOWING, INC | 8528 OLD HARFORD RD | | | BALTIMORE | MD | 21234 | |
| Tina Coffell | 229 S. 4th Street | | | Macclenny | FL | 32063 | |
| Tina Coulter | 142 Jacobs Woods Circle | | | Troutman | NC | 28166 | |
| Tina Earle | 803 Sandcastle Circle | | | Brandon | FL | 33511 | |
| Tina McLauchlan | 304 Crescent Drive | | | Bessemer City | NC | 28016 | |
| Tina Rodriguez | 4723 Georges Farm | | | San Antonio | TX | 78244 | |
| TIRE DEALERS ASSOC OF WESTERN PA | PO BOX 15205 | | | PITTSBURGH | PA | 15237 | |
| TIRE DEALERS ASSOC OF WESTERN PA | PO BOX 1524 | | | GREENSBURG | PA | 15601 | |
| TIRE DISCOUNTER GROUP INC | 95 JOHN ST | | | ORANGEVILLE | ON | L9W 2R1 | Canada |
| TIRE DISCOUNTERS | ATTN CHRIS WOOD | 1 EAST 4TH ST - 4TH FLOOR | | CINCINNATI | OH | 45202 | |
| TIRE DISCOUNTERS INC | 3650 E KEMPER ROAD | | | CINCINNATI | OH | 45241 | |
| TIRE GUIDE INC | 1101-6 S ROGERS CIR | | | BOCA RATON | FL | 33487-2795 | |
| TIRE HOTEL INC | 151 ROYAL GROUP CRESCENT | | | WOODBRIDGE | ON | L4H 1X9 | Canada |
| TIRE HOTEL INC | 6 - 6150 HWY 7 | SUITE 149 | | WOODBRIDGE | ON | L4H 0R6 | Canada |
| TIRE INDUSTRY ASSOCIATION | 1532 POINTER RIDGE PLACE STE G | | | BOWIE | MD | 20716-1883 | |
| TIRE INTELLIGENCE LLC | 1910 SOUTH BLVD | SUITE 200 | | CHARLOTTE | NC | 28203 | |
| TIRE JOY MOBILE TIRES | 206-2411 4TH ST NW | | | CALGARY | AB | T2M 2Z8 | Canada |
| TIRE KING | 1053 LUTHER AVE | | | SAN JOSE | CA | 95126 | |
| TIRE MANAGEMENT | PO BOX 404 | | | SADDLE BROOK | NJ | 07663 | |
| TIRE MASTER INC | 2320 SPARTANBURG HWY | | | EAST FLAT ROCK | NC | 28726 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TIRE PRO SALES & SERVICE | 9522 97 ST | | | GRAND PRAIRIE | AB | T8V 0R8 | Canada |
| TIRE RECYCLING ALBERTA | 1800 SCOTIA 1 TOWER 10060 JASPER AVENUE | | | EDMONTON | AB | T5J 3R8 | Canada |
| TIRE RECYCLING ALBERTA | PO BOX 189 | | | EDMONTON | AB | T5J 2J1 | Canada |
| TIRE SALES & SERVICE INC | 400 PERSON ST | PO BOX 104 | | FAYETTEVILLE | NC | 28302 | |
| TIRE SERVICE EQUIPMENT MFG CO INC | ATTN CUSTOMER SERVICE | 3451 S 40TH ST | | PHOENIX | AZ | 85040-1905 | |
| TIRE SHREDDERS UNLIMITED | PO BOX 1435 | | | HIGH RIDGE | MO | 63049 | |
| TIRE SLICK INC | 4811 E FORK LN | | | MONROE | NC | 28110 | |
| TIRE STEWARDSHIP BC ASSOCIATION TSBC | | 4TH FLOOR, 1627 FORT STREET | | VICTORIA | BC | V8R 1H8 | Canada |
| TIRE STEWARDSHIP BC ASSOCIATION TSBC | TIRE STEWARDSHIP BC | PO BOX 5366 | | VICTORIA | BC | V8R6S4 | Canada |
| TIRE STEWARDSHIP MANITOBA | 1791 DUBLIN AVE UNIT B | | | WINNIPEG | MB | R3H1A9 | Canada |
| TIRE STEWARDSHIP OF SASKATCHEWAN | 3419 PASQUA ST | | | REGINA | SK | S4S 7K9 | Canada |
| TIRE STORAGE DIRECT | PO BOX 40 | | | BURLINGTON | ON | L7R 3X8 | Canada |
| TIRE SUPPLIER DISTRIBUTION INC - CAMBRIDGE | 385 THOMPSON DR | | | CAMBRIDGE | ON | N1T 2K7 | Canada |
| TIRE SUPPLIER DISTRIBUTION INC - LONDON | 2235 SCANLAN ST | | | LONDON | ON | N5W 6G8 | Canada |
| TIRE TUNE & BRAKE MASTERS | 3401 WEST KINGSLEY RD | | | GARLAND | TX | 75041 | |
| TIRE VILLAGE | 8805 156 ST | | | EDMONTON | AB | T5R 1Y6 | Canada |
| TIRE WIZARD INC | 35 BRIDGE STREET | UNIT 11 | | PICTON | ON | K0K 2T0 | Canada |
| TIRECRAFT AYLMER | 572 TALBOT ST E | | | AYLMER | ON | N5H 2W2 | Canada |
| TIRECRAFT BRANTFORD | 37 MIDDLETON ST | | | BRANTFORD | ON | N3S 7X1 | Canada |
| TIRECRAFT CANADA | 593771 HWY 59, RR#1 | | | BURGESSVILLE | ON | N0J 1C0 | Canada |
| TIRECRAFT CHATHAM | 370 RICHMOND ST | | | CHATHAM | ON | N7M 1P8 | Canada |
| TIRECRAFT CLINTON | 77925B LONDON RD | PO BOX 842 | | CLINTON | ON | N0M 1L0 | Canada |
| TIRECRAFT EDMONTON TRUCK CENTRE | 17803 118 AVE | | | EDMONTON | AB | T5S 1L6 | Canada |
| TIRECRAFT FORT MCMURRAY | 155A MACDONALD CRES | | | FORT MCMURRAY | AB | T9H 4B3 | Canada |
| TIRECRAFT GRANDE PRAIRIE | 13755 100 ST | | | GRANDE PRAIRIE | AB | T8V 4H4 | Canada |
| TIRECRAFT INGERSOLL | 431 BELL ST | | | INGERSOLL | ON | N5C 2P7 | Canada |
| TIRECRAFT LLOYDMINISTER | 6207 43 ST | | | LLOYDMINSTER | AB | T9V 2W9 | Canada |
| TIRECRAFT ONTARIO INC | RR 1 | 593771 HWY 59 SOUTH | | BURGESSVILLE | ON | N0J1C0 | Canada |
| TIRECRAFT SARNIA | 1341 PLANK RD | | | SARNIA | ON | N7W 1A7 | Canada |
| TIRECRAFT ST PAUL | 5210 50 AVE | BOX 2017 | | ST PAUL | AB | T0A 3A0 | Canada |
| TIRECRAFT STONEY CREEK | 427 HWY #8 | | | STONEY CREEK | ON | L8G 1G1 | Canada |
| TIRECRAFT STONY PLAIN | 67 BOULDER BLVD | | | STONY PLAIN | AB | T7Z 1V6 | Canada |
| TIRECRAFT STRATFORD | 42 DUNLOP PLACE | RR#3 | | STRATFORD | ON | N5A 6S4 | Canada |
| TIRECRAFT TILLSONBURG | 327 SIMCOE ST | | | TILLSONBURG | ON | N4G 2J7 | Canada |
| TIRECRAFT WALKERTON | 14 JACKSON ST | PO BOX 581 | | WALKERTON | ON | N0G 2V0 | Canada |
| TIRECRAFT WESTERN CANADA | 16408 - 121A AVE | | | EDMONTON | AB | T5V1J9 | Canada |
| TIRECRAFT WESTERN CANADA | 5035 SOUTH SERVICE ROAD | 4TH FLOOR | | BURLINGTON | ON | L7L 6M9 | Canada |
| TIRECRAFT WESTERN CANADA | PO BOX 40 | | | BURLINGTON | ON | L7R 3X8 | Canada |
| TIRES 2 GO CANADA INC | 765 - 2 STREET SE | | | MEDICINE HAT | AB | T1A 0E2 | Canada |
| TIRES INC OF CLINTON | 317 SOUTHEAST BLVD | | | CLINTON | NC | 28328 | |
| TIRES ON THE RUN | 45 CANOE SQUARE SW | | | AIRDRIE | AB | T4B 2N5 | Canada |
| TIRES WAREHOUSE INC | 240 TELLER ST | | | CORONA | CA | 92879 | |
| TIS INDUSTRIES LLC | 11803 SMITH AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| TITAN AUTOMOTIVE GROUP | 755 BROAD ST | | | REGINA | SK | S4R 8G3 | Canada |
| TITAN CUSTOM PRODUCTS | 2560 W COMMERCE ST | | | DALLAS | TX | 75212 | |
| TITAN MARKETING SERVICES LLC CA | 4483 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0044 | |
| TITAN TIRE CORP | 4483 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0044 | |
| TITAN TIRE RECYCLING | 8585 BANANA AVE | | | FONTANA | CA | 92335 | |
| TITANIUM FUNDS | 3081 SOUTH STATE ST, 2ND FL | | | SALT LAKE CITY | UT | 84115 | |
| Titus Williams | 6605 s.16th ave | | | tampa | FL | 33619 | |
| TJM TIRE | 2823 JORDAN LANE | | | HUNTSVILLE | AL | 35816-1018 | |
| TKC XXXV LLC | 5935 CARNEGIE BLVD STE 200 | ATTN KEN BERRLEY | | CHARLOTTE | NC | 28209 | |
| TLF LOGISTICS II TECH RIDGE PORTFOLIO LLC | PO BOX 842744 | | | DALLAS | TX | 75284-2744 | |
| TM ELECTRIQUE INC. | 655, RUE NICOLAS-PERROT | | | BOUCHERVILLE | QC | J4B 7R4 | Canada |
| TM KENNEYS INC | 236 N MAIN ST | | | SAYVILLE | NY | 11782 | |
| TMLP | PO BOX 870 | | | TAUNTON | MA | 02780-0870 | |
| TN VALLEY MEDIA | PO BOX 797 | | | FLORENCE | AL | 35631 | |
| TO-A-T BODYWORKS INC | 2097 CARTER GALLIER BLVD | | | POWHATAN | VA | 23139 | |
| TOBACCO VALLEY NEWS | PO BOX 307 | | | EUREKA | MT | 59917 | |
| TOBACCO VALLEY RODEO ASSOCIATION | PO BOX 1221 | | | EUREKA | MT | 59917 | |
| Tobey Williams | 712 S ELM STREET | | | Spokane | WA | 99204 | |
| Toby Price | 405 Southern Dr | | | Ringgold | GA | 30736 | |
| Toby Roots | 338 Herman | | | Pekin | IL | 61554 | |
| Tod Phillips | 47232 306th St | | | Beresford | SD | 57004 | |
| Todd Adkins | 3151 Sandpointe | | | Brighton | MI | 48114 | |
| Todd Barrineau | 11574 McDunkeld Dr. SW | | | Huntersville | NC | 28078 | |
| Todd Bauer | 14511 Cleveland Rd. SW | | | Pataskala | OH | 43062 | |
| Todd Borgmeier | 538 McAlway Rd | | | Charlotte | NC | 28211 | |
| Todd Chalfin | 5476 County Road 13 | | | Kansas | OH | 44841 | |
| Todd Downs | 2415 E Joyce Ter | | | Mustang | OK | 73064 | |
| Todd Echtenkamp | 6904 Baudette Lane | | | Bartlett | TN | 38135 | |
| Todd Ervin | 4007 Andrus Avenue | | | Columbus | OH | 43227 | |
| Todd Griffith | 8614 QueensRidge Dr. | | | Monclova | OH | 43542 | |
| Todd Griswold | PO BOX 1075 | | | BRIGHTON | CO | 80601 | |
| Todd Johnston | 44415 N 1st Dr | | | New River | AZ | 85087 | |
| Todd Lyons | 1110 Saratoga Blvd. | | | Indian Trail | NC | 28079 | |
| Todd Melhem | 2420 Keyway | | | Baltimore | MD | 21222 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Todd Meyers | 5321 Heumann Drive | | | Lincoln | NE | 68504 | |
| Todd Midkiff | 18502 Hwy. C | | | Trimble | MO | 64492 | |
| Todd Robbins | 703 Edison Avenue | | | Lehigh Acres | FL | 33972 | |
| TODD RUTTER | 5315 - 9TH ST NW | | | EDMONTON | AB | T6E 5M6 | Canada |
| TODD SHOCK | 12 DEXTER ST | | | VILONIA | AR | 72173 | |
| Todd Shock | 9633 Harris Glen Drive | | | Charlotte | NC | 28269 | |
| Todd Sterzoy | P.O. Box 7265 | | | Thomasville | GA | 31758 | |
| Todd Uhls | 38131 Pine Creek Place | | | Murrietta | CA | 92562 | |
| Todd Vautrot | 14446 Whispering Oaks Drive | | | Gonzales | LA | 70737 | |
| Todd Ward | 931 Wickham Ct | Unit # 206 | | Carmel | IN | 46032 | |
| TOLIN MECHANICAL SYSTEMS COMPANY | PO BOX 732293 | | | DALLAS | TX | 75373-2293 | |
| TOLLAND AUTOMOTIVE ENT INC | 760 TOLLAND STREET | | | EAST HARTFORD | CT | 06108 | |
| TOLLAND AUTOMOTIVE ENT INC | PO BOX 280188 | | | EAST HARTFORD | CT | 06108 | |
| TOM BELL FIRE EQUIPMENT CO | 4629 HWY 302 | | | OLIVE BRANCH | MS | 38654 | |
| TOM GREEN COUNTY | 2302 PULLIAM ST | | | SAN ANGELO | TX | 76905 | |
| TOM GREEN COUNTY | APPRAISAL DISTRICT | 2302 PULLIAM STREET | | SAN ANGELO | TX | 76905 | |
| TOM GREEN COUNTY | APPRAISAL DISTRICT | PO BOX 3307 | | SAN ANGELO | TX | 76902 | |
| Tom Horychuk | #2 - 2312 - 36 Street | | | Vernon | BC | V1T6W2 | Canada |
| TOM JORETT | 386 TUCKAHOE RD | | | VINELAND | NJ | 08360 | |
| Tom Langidrik | 3704 46th Ave | | | Sacramento | CA | 95824 | |
| Tom Lee | 2252 Table Rock Rd #124 | | | Medford | OR | 97501 | |
| TOM PARSON | PO BOX 647 | 502 WHITESIDE AVE | | BUHL | MN | 55713 | |
| Tom Tatro | 2 Granite Post Ln | | | Dartmouth | MA | 02747 | |
| Tom Tilden | 12548 Connell Drive | | | Overland Park | KS | 66213 | |
| TOM TUCKER TIRE | 1136 W VERMONT AVE | | | PHOENIX | AZ | 85013 | |
| Tom Vilaysack | 3609 Cheryl Street | | | Haltom City | TX | 76117 | |
| Tom Wheatley | 106 the hamlet | | | westbrook | ME | 04092 | |
| TOM WOLFE | 2291 ROCK HOLLOW | | | LOYSVILLE | PA | 17047 | |
| TOM WOOD NISSAN INC | 4150 E 96TH ST | | | INDIANAPOLIS | IN | 46240 | |
| Tommasina Ashley | 358 Pruitt Houser St | | | Lincolnton | NC | 28092 | |
| Tommy Campbell | 2650 N. Oracle | | | Tucson | AZ | 85705 | |
| TOMMY HELMS PAINTING | 1216 HWY 218 W | | | INDIAN TRAIL | NC | 28079 | |
| Tommy Martinez | 2610 Green Ridge Dr | | | Colorado Springs | CO | 80907 | |
| Tommy McRae | 605 Yarboro Street | | | Mullins | SC | 29574 | |
| TOMMY RICHMOND | 304 EAST MYLES AVE | | | PENNSBORO | WV | 26415 | |
| Tommy Taylor | 3702 Lake Victoria Drive | | | North Las Vegas | NV | 89032 | |
| Tommy Zayac | 623 Bennett St | | | Lebanon | MO | 65536 | |
| Tompall Wright | 103 St George Pl | | | Byron | GA | 31008 | |
| TOMPKINS ASSOCIATES | 6870 PERRY CREEK RD | | | RALEIGH | NC | 27616 | |
| TOMS FORD | 200 HWY 35 | | | KEYPOINT | NJ | 07735 | |
| TOMS MODERN ALIGNMENT | 72 GEORGE ST | | | NEW MARKET | ON | L3Y 4V3 | Canada |
| Tonahrio Lane | 1100 Wynncrest Lane apt 5205 | | | Arlington | TX | 76006 | |
| Toneal Thurston | 2003 Marietta Street | | | Texarkana | AR | 71854 | |
| Toni Nielsen | 54-30 Levasseur Road | | | St. Albert | AB | T8N7A6 | Canada |
| Toni Stojkoski | 7808 Avanti Drive | | | Marvin | NC | 28173 | |
| Toni Wright | 13836 E Geronimo Rd | | | Scottsdale | AZ | 85259 | |
| Tony Altieri | 801 Runaway Bay Lane | 801-E | | Mount Pleasant | SC | 29464 | |
| Tony Applewhite | 7158 Woodbridge | | | Stantonsburg | NC | 27883 | |
| Tony Argote | 18234 Silent Drive | | | Macomb | MI | 48042 | |
| TONY BANKS | 110 INDEPENDENCE ST | | | CUMBERLAND | MD | 21502 | |
| Tony Brewer | 2013 Cheltenham Rd | | | Maryville | TN | 37804 | |
| Tony Brown | 116 Bay Laurel Drive | | | Mooresville | NC | 28115 | |
| TONY BROWN CHEVROLET INC | 2935 BRANDENBURG RD | | | BRANDENBURG | KY | 40108 | |
| Tony Burgess | 508 hunter lane | | | Zebulon | NC | 27597 | |
| Tony Davis | 6608 Stoney Point south | | | Norfolk | VA | 23502 | |
| Tony Decena | 911 S LOARA ST APT C | | | Anaheim | CA | 92802 | |
| Tony Diliberto | 375 Oak View Drive | | | Indian Springs | AL | 35124 | |
| Tony Gomez | 7201 Yellowhorn Trail | | | Waxhaw | NC | 28173 | |
| Tony Gunther | 10525 Greenhead View Rd | | | Charlotte | NC | 28262 | |
| Tony Ingram | 36940 Tercher Road | | | New London | NC | 28127 | |
| Tony Lopez | 927 N 97th St | | | Seattle | WA | 98103 | |
| Tony Murdock | 4639 Adams Lane NW | | | Acworth | GA | 30102 | |
| Tony perez | 23813 n 40th ave | | | glendale | AZ | 85310 | |
| Tony Phillips | 17131 Cerrito Drive | | | Belton | MO | 64012-2815 | |
| TONY POTTS | 205 WELLINGTON DR | | | LINCOLNTON | NC | 28092 | |
| Tony Prince | 2555 South Delaware Ave. | | | Springfield | MO | 65804 | |
| TONY PROVENZANO | 18878 Maverick Ranch Rd E | | | Magnolia | TX | 77355 | |
| Tony Rodriguez | 2401 Christmas Tree Lane | | | Bakersfield | CA | 93306 | |
| Tony Scurlock | 3186 Edgeware Street | | | Memphis | TN | 38118 | |
| Tony Vido | 6964 McEwan Street | | | Colorado Springs | CO | 80922 | |
| Tonya Gray | 135 Loop Drive | | | Wytheville | VA | 24382 | |
| Tonya Westerfield | 67401 Jack Crawford Rd | | | Pearl River | LA | 70452 | |
| Tonya Williams | 3020 High Glen Drive | Apt N | | Charlotte | NC | 28269 | |
| TONYS AUTO BODY | 84 UNION BLVD | | | TOTOWA | NJ | 07512 | |
| TOOLSGROUP INC | 75 FEDERAL ST | STE 920 | | BOSTON | MA | 02110 | |
| TOP BRASS MARKETING CORP | PO BOX 653 | | | FULTONDALE | AL | 35068 | |
| TOP GRADE TIRE RECYCLING INC | #9 - 1800 PARKVIEW CRES | | | KELOWNA | BC | V1X 7G6 | Canada |
| TOP NOTCH DRYWALL INC | PO BOX 243 | | | HEBRON | MD | 21830 | |
| TOP NOTCH LAWN & LANDSCAPING | 1946 BRUCEWOOD RD | | | HAW RIVER | NC | 27258 | |
| TOP NOTCH LAWN CARE | 1208 GLORIA DR | | | DARLINGTON | SC | 29571 | |
| TOPOCEAN CONSOLIDATION SERVICES INC | 2727 WORKMAN MILL RD | | | CITY OF INDUSTRY | CA | 90601 | |
| Torey Bell | 386 West 23rd Street | | | Riviera Beach | FL | 33404 | |
| Torey Griffin | 2206 W Woodbury | | | Springfield | MO | 65807 | |
| Tori Joseph | 1042 Elenor Street | | | Slidell | LA | 70458 | |
| TORI JOYNER | 9305 Long Creek Fairway Drive | Apt 104 | | Charlotte | NC | 28216 | |
| Tori Ostwinch | 7816 Hedrick Circle | | | Huntersville | NC | 28078 | |
| TOROMONT CAT | 82 KENMOUNT RD | PO BOX 8940 | | ST JOHNS | NL | A1B 3S2 | Canada |
| TORONTO HYDRO | 14 CARLTON STREET | | | TORONTO | ON | M5B 1K5 | Canada |
| TORONTO HYDRO | PO BOX 4490 STN A | | | TORONTO | ON | M5W4H3 | Canada |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Torrean Alexander | 159 Cabbel Dr | | | Manassas Park | VA | 20111 | |
| Torrence Davis | 5142 E. Ponce De Leon Ave. | Apt. K | | Stone Mountain | GA | 30083 | |
| Torrey Brown | 1418 eureka st | | | Bakersfield | CA | 93305 | |
| Torrey Middleton | 931 Arbor Gate Dr. | | | West Columbia | SC | 29172 | |
| TOSH INC | PO BOX 970183 | | | OREM | UT | 84097 | |
| | | | | | | | |
| TOTAL CLEANING SERVICE LLC | PO BOX 82 | | | BATTLE GROUND | WA | 98604 | |
| TOTAL FALL PROTECTION | BOX 28074 | | | DARTMOUTH | NS | B2W6E2 | Canada |
| TOTAL PEST MANAGEMENT SERVICES LTD | PO BOX 1705 | | | BELLEVILLE | ON | K8N0A5 | Canada |
| TOTAL RESOURCE APPRISAL CONSULTANTS | 31805 TEMECULA PARKWAY #637 | | | TEMECULA | CA | 92592 | |
| TOTAL TOWN & COUNTRY REPAIR INC | PO BOX 263 | 86505 OXFORD RD 3 | | PLATTSVILLE | ON | N0J 1S0 | Canada |
| TOTAL TRAFFIC NETWORK | 62301 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0623 | |
| TOTALFUNDS BY HASLER | PO BOX 30193 | | | TAMPA | FL | 33630-3193 | |
| TOUCHPOINT PROMOTIONS LLC | 7255 E HAMPTON AVE | STE 107 | | MESA | AZ | 85209 | |
| TOUCHPOINT PROMOTIONS LLC | 7447 E SOUTHERN AVE | SUITE 103 | | MESA | AZ | 85209 | |
| TOULHOUSE TIRE AND AUTO | 1745 US HWY 231 | | | WETUMPKA | AL | 36093 | |
| TOURBE PR | 184 RUE DES CORMORANS | | | SHERBROOKE | QC | J1R 0S4 | Canada |
| TOWER FORD | 124 S MIDDLE NECK RD | | | GREAT NECK | NY | 11021 | |
| TOWER LOAN OF RICHLAND | 801 HWY 495 | STE B | | RICHLAND | MS | 39218 | |
| TOWERS WATSON DELAWARE INC | LOCKBOX 28025/28025 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| TOWLIFT INC | PO BOX 92439 | | | CLEVELAND | OH | 44193-0614 | |
| TOWN & COUNTRY BUILDING SERVICES | 1828 SWIFT #300 | | | NORTH KANSAS CITY | MO | 64116 | |
| TOWN & COUNTRY SUPPLY INC | 4400 FIRST AVE | | | NITRO | WV | 25143 | |
| TOWN MONEY SAVER | 1096 SEA SHELL DR | ATTN LUKE KIRBY | | WESTERVILLE | OH | 43082 | |
| TOWN MONEY SAVER / DIRECT MAILER | PO BOX 1474 | | | NORTON | OH | 44203 | |
| TOWN OF ADDISON | 16323 COUNTY ROAD 41 | | | ADDISON | AL | 35540 | |
| TOWN OF ADDISON | PO BOX 98 | | | ADDISON | AL | 35540 | |
| TOWN OF BERRY | 30 SCHOOL AVE | | | BERRY | AL | 35546 | |
| TOWN OF BLOUNTSVILLE | 10017 LEE ST W | | | BLOUNTSVILLE | AL | 35031 | |
| TOWN OF BLOUNTSVILLE | PO BOX 186 | | | BLOUNTSVILLE | AL | 35031 | |
| TOWN OF CASTLE ROCK | PO BOX 172727 | UTILITY BILLING PAYMENTS | | DENVER | CO | 80217-2727 | |
| TOWN OF CHAPEL HILL | 405 MARTIN LUTHER KING JR BLVD | | | CHAPEL HILL | NC | 27514 | |
| TOWN OF CHATOM | 27 COCHRAN AVE | | | CHATOM | AL | 36518 | |
| TOWN OF CHATOM | PO BOX 817 | | | CHATOM | AL | 36518 | |
| TOWN OF CHILI | 3333 CHILI AVE | | | ROCHESTER | NY | 14624 | |
| TOWN OF COLLINSVILLE | 39 POST OFFICE STREET | | | COLLINSVILLE | AL | 35961 | |
| TOWN OF COLLINSVILLE | PO BOX 390 | | | COLLINSVILLE | AL | 35961 | |
| TOWN OF ECLECTIC | PO BOX 240430 | | | ECLECTIC | AL | 36024 | |
| TOWN OF GLASGOW | PO BOX 7 | 111 PROVOST ST | | NEW GLASGOW | NS | B2H 5E1 | Canada |
| TOWN OF GRANT | 4766 MAIN ST | | | GRANT | AL | 35747 | |
| TOWN OF GRANT | PO BOX 70 | | | GRANT | AL | 35747 | |
| TOWN OF HAYDEN | 306 2ND AVE | | | HAYDEN | AL | 35079 | |
| TOWN OF HAYDEN | PO BOX 493 | | | HAYDEN | AL | 35079 | |
| TOWN OF HIGHLANDS | 210 N 4TH ST | | | HIGHLANDS | NC | 28741 | |
| TOWN OF ISLIP | 24 NASSAU AVE | | | ISLIP | NY | 11751 | |
| | | | | | | | |
| TOWN OF LOCUST FORK | 34 TOWN HALL ROAD | | | LOCUST FORK | AL | 35097 | |
| TOWN OF LOCUST FORK | PO BOX 67 | | | LOCUST FORK | AL | 35097 | |
| TOWN OF LONDONDERRY | 268B MAMMOTH RD | | | LONDONDERRY | NH | 03053 | |
| TOWN OF MAPLESVILLE | 9400 AL HWY 22 | | | MAPLESVILLE | AL | 36750 | |
| TOWN OF MAPLESVILLE | PO BOX 9 | | | MAPLESVILLE | AL | 36750 | |
| TOWN OF MIDDLETOWN | PERMITS AND INSPECTION DEPT | 19 W GREEN ST | | MIDDLETOWN | DE | 19709 | |
| TOWN OF NOTASULGA | 76 W MAIN ST | | | NOTASULGA | AL | 36866 | |
| TOWN OF NOTASULGA | PO BOX 207 | | | NOTASULGA | AL | 36866 | |
| TOWN OF PRICEVILLE | 242 MARCO DR | | | PRICEVILLE | AL | 35603 | |
| TOWN OF RICHMOND HILL | PARKING ENFORCEMENT | 225 EAST BEAVER CREEK RD | | RICHMOND HILL | ON | L4B 3P4 | Canada |
| TOWN OF SUMMERDALE | 502 W LEE AVE | | | SUMMERDALE | AL | 36580 | |
| TOWN OF SYLVAN SPRINGS | 100 ROCK CREEK RD | | | SYLVAN SPRINGS | AL | 35118 | |
| TOWN OF TOMAH | 24963 HILLDALE AVE | | | TOMAH | WI | 54660 | |
| TOWN OF WHITBY | 575 ROSSLAND RD EAST | | | WHITBY | ON | L1N 2M8 | Canada |
| TOWN OF WILSONVILLE | LICENSE DEPT | 29799 SW TOWN CENTER LOOP E | | WILSONVILLE | OR | 97070 | |
| TOWN OF WILSONVILLE | LICENSE DEPT | PO BOX 70 | | WILSONVILLE | AL | 35186 | |
| TOWN OF WYTHEVILLE | 150 E. MONROE STREET | | | WYTHEVILLE | VA | 24382 | |
| TOWN OF WYTHEVILLE | 340 SOUTH SIXTH STREET | | | WYTHEVILLE | VA | 24382-0533 | |
| TOWN OF WYTHEVILLE | PO BOX 441 | | | WYTHEVILLE | VA | 24382 | |
| TOWN OF WYTHEVILLE | PO BOX 533 | | | WYTHEVILLE | VA | 24382-0533 | |
| TOWN POST NETWORK | PO BOX 36097 | | | INDIANAPOLIS | IN | 46236 | |
| TOWN SQUARE MEDIA OF KILLEEN-TEMPLE | PO BOX 731932 | | | DALLAS | TX | 75373 | |
| TOWNE CHEVY-BUICK-CAD | 11208 GOWANDA STATE RD | | | NORTH COLLINS | NY | 14111 | |
| TOWNSHIP OF LANGLEY | 20338-65 AVE | | | LANGLEY | BC | V2Y 3J1 | Canada |
| TOWNSHIP OF WESTAMPTON | 710 RANCOCAS RD | | | WESTAMPTON | NJ | 08060 | |
| TOWNSQUARE MEDIA AMARILLO | PO BOX 301672 | | | DALLAS | TX | 75303-1672 | |
| TOWNSQUARE MEDIA LLC | 4010 SUMMITVIEW AVE | | | YAKIMA | WA | 98908 | |
| TOWNSQUARE MEDIA LLC | PO BOX 2485 | | | PASCO | WA | 99302-2485 | |
| TOWNSQUARE MEDIA/TSM MEDIA-TEXARKANA LLC | PO BOX 301020 | | | DALLAS | TX | 75303-1020 | |
| TOYO | 120 7791 NELSON RD | | | RICHMOND | BC | V6W1G3 | Canada |
| TOYO TIRE USA CORP | 5665 PLAZA DRIVE | SUITE 300 | ATTN GENERAL COUNSEL | CYPRESS | CA | 90630 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TOYO TIRE USA CORP | 6261 KATELLA AVE | | | CYPRESS | CA | 90630 | |
| TOYO TIRE USA CORP | ATTN GENERAL COUNSEL | 5665 PLAZA DRIVE | SUITE 300 | CYPRESS | CA | 90630 | |
| TOYO TIRE USA CORP | PO BOX 515319 | | | LOS ANGELES | CA | 90051-6598 | |
| TOYOTA CANADA INC | 4705 BOUL LAPINIERE | | | BROSSARD | QC | J4Z 3T5 | Canada |
| TOYOTA GATINEAU | 850 BOUL MALONEY O | | | GATINEAU | QC | J8T 3R6 | Canada |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | DEPT 2431 | | | CAROL STREAM | IL | 60132-2431 | |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE INC | PO BOX 660926 | | | DALLAS | TX | 75266-0926 | |
| TOYOTA MATERIAL HANDLING OHIO INC | PO BOX 88120 | | | CHICAGO | IL | 60695-1120 | |
| TOYOTA VICTORIAVILLE | 465 BOULD BOIS-FRANCS NORD | | | VICTORIAVILLE | QC | G6P 1H1 | Canada |
| TOYOTALIFT OF ARIZONA INC | PO BOX 710310 | | | SANTEE | CA | 92071 | |
| TPG Accelerate V, LP | c/o Ropes & Gray LLP | Prudential Tower, 800 Boylston Street | Attn Amanda Morrison & Michael Roh | Boston | MA | 02199 | |
| TPG Accelerate VI, LP | TPG Capital, L.P. | 301 Commerce Street, Suite 3300 | Attn General Counsel | Fort Worth | TX | 76102 | |
| TPG CAPITAL - FO LLC | 301 COMMERCE ST STE 3300 | | | FORT WORTH | TX | 76102 | |
| TPG CAPITAL MANAGEMENT LP | 301 COMMERCE ST | STE 3300 | | FT WORTH | TX | 76102 | |
| TPG VI MANAGEMENT LLC | 301 COMMERCE STREET | STE 3300 | | FORT WORTH | TX | 76102 | |
| TPS PROMOTIONS & INCENTIVES | 351 STEELCASE RD WEST | UNIT 1 | | MARKHAM | ON | L3R 4H9 | Canada |
| TRACKSIDE SERVICE & REPAIR | 205 MAIN ST | PO BOX 38 | ATTN DARWIN KLARENBEEK | ALVORD | IA | 51230 | |
| TRACTION TIRE | 4-12 GOODMARK PL | | | TORONTO | ON | M9W 6R1 | Canada |
| Tracy Bailey | 13335 Smithwick Lane | | | Jacksonville | FL | 32226 | |
| Tracy Braziel | 12 E. 29th St. | Apt 102 | | San Angelo | TX | 76903 | |
| Tracy Bruyere | 2156 Oak Ridge Road | | | Martinez | GA | 30907 | |
| TRACY CHASTAIN | 7444 ISLAND MILL RD | | | ACWORTH | GA | 30102 | |
| Tracy Miller | 9621 Kerns Rd | | | Huntersville | NC | 28078 | |
| Trae Fletcher | 1908 Nassau Blvd | | | Charlotte | NC | 28205 | |
| TRAIL TIRE - SHERWOOD PARK | 2006 SHERWOOD DR | | | SHERWOOD PARK | AB | T8A 0Z1 | Canada |
| TRAIL TIRE - ST ALBERT | 376 ST ALBERT RD | | | ST ALBERT | AB | T8N 2X1 | Canada |
| TRAIL TIRE KINGSWAY LTD | 12025 KINGSWAY AVE | | | EDMONTON | AB | T5G 0X8 | Canada |
| TRAIL TIRE SERVICE LTD | 13007 FORT ROAD | | | EDMONTON | AB | T5A 1B6 | Canada |
| TRAILBLAZERS INC | C/O JAMES D LYON TRUSTEE | 209 E HIGH ST | | LEXINGTON | KY | 40507 | |
| TRANE CANADA ULC | PO BOX 4232/CP | POSTAL STATION A/SUCC A | | TORONTO | ON | M5W 5P4 | Canada |
| TRANG NGUYEN | 3376 N STUDEBAKER ROAD | | | LONG BEACH | CA | 90808 | |
| TRANS GLASS | 10170 SUSAN AVE | | | HESPERIA | CA | 92344 | |
| TRANSFORCE INC | 5520 CHEROKEE AVE, STE 200 | | | ALEXANDRIA | VA | 22312 | |
| TRANSLATION CLOUD | 121 NEWARD AVE, 3 FL | | | JERSEY CITY | NJ | 07302 | |
| TRANSPLACE - CA | PO BOX 90405 | | | CHICAGO | IL | 60696 | |
| TRANSPLACE TEXAS LP | 3010 GAYLORD PKWY, STE 200 | | | FRISCO | TX | 75034 | |
| TRANSPORT GASTON NADEAU INC. | 850, RUE PRINCIPALE | | | STE-MELANIE | QC | J0K 3A0 | Canada |
| TRANSPORT MORNEAU | 40 RUE PRINCIPALE | | | SAINT-ARSENE | QC | G0L2K0 | Canada |
| TRANSPORT PELBER | 151 CHEMIN DES RAYMOND | | | RIVIERE-DU LOUP | QC | G5R 5X9 | Canada |
| TRANSPORT PIERRE ROCQUE INC. | 2777 ROUTE 148 OUEST, CP 1014 | | | PAPINEAUVILLE | QC | J0V 1R0 | Canada |
| TRANSPORT ROCQUE ET SABOURIN INC | 2777 ROUTE 148 OUEST CP 1014 | | | PAPINEAUVILLE | QC | J0V 1R0 | Canada |
| TRANSPORT SERVICES INC | 10499 ROYALTON ROAD | | | NORTH CANTON | OH | 44133 | |
| TRANSPORTATION INSIGHT LLC | PO BOX 23000 | | | HICKORY | NC | 28603-0230 | |
| TRANSWASTE SERVICES LLC | PO BOX 580027 | | | CHARLOTTE | NC | 28258-0027 | |
| TRANSWASTE SERVICES LLC | PO BOX 791519 | | | BALTIMORE | MD | 21279-1519 | |
| Travandis Gardner | 105 Reach Circle | | | Alabaster | AL | 35007 | |
| Travaris Herriott | 4192 Cedar Creek Ranch Circle | | | Lake Worth | FL | 33467 | |
| TRAVIS A HULSEY DIRECTOR | 716 RICHARD ARRINGTON JR BLVD N | COUNTY COURTHOUSE, SUITE A-100 | | BIRMINGHAM | AL | 35203 | |
| TRAVIS A HULSEY DIRECTOR | PO BOX 12207 | | | BIRMINGHAM | AL | 35202 | |
| Travis Ackerman | 113 River Oak St. | | | Brandon | SD | 57005 | |
| Travis Adams | P.O. Box 846 | | | Fargo | ND | 58107 | |
| Travis Addison | 907 N Lafayette Street | Apt 9 | | Shelby | NC | 28150 | |
| Travis Benton | 11229 Thicket Ct | | | Tampa | FL | 33624 | |
| Travis Blair | 2145 - 37 Street | | | Saskatoon | SK | S7L4E6 | Canada |
| Travis Brooks | 1234 Old Augusta Road South | | | Rincon | GA | 31326 | |
| Travis Carter | 700 NE 2nd St Apt C | | | Blue Springs | MO | 64014 | |
| TRAVIS COUNTY TAX COLLECTOR | ATTN BRUCE ELFANT | P.O. BOX 1748 | | AUSTIN | TX | 78767 | |
| TRAVIS COUNTY TAX COLLECTOR | PO BOX 149328 | ATTN BRUCE ELFANT | | AUSTIN | TX | 78714-9328 | |
| Travis Cramblet | 3535 Vine St apt C5 | | | Lincoln | NE | 68503 | |
| Travis Crocker | 4103 Sherman Hills Parkway West | | | Jacksonville | FL | 32210 | |
| TRAVIS CULP | 4613 Bristol Bay way Apt 104 | | | Tampa | FL | 33619 | |
| Travis Deel | 490 Gullion Fork Road | | | Wytheville | VA | 24382 | |
| Travis Dunn | 8523 Magnolia Springs Drive | | | Harrisburg | NC | 28075 | |
| Travis Entsminger | 251 Parkview Drive | | | Blue Ridge | VA | 24064 | |
| Travis Gahner | 2120 28th Ave S | | | Fargo | ND | 58103 | |
| Travis Glowachuk | 107 westgrove way | | | Winnipeg | MB | R3r1r8 | Canada |
| TRAVIS HULSEY | JEFFERSON COUNTY DEPT OF REVENUE | PO BOX 830710 | | BIRMINGHAM | AL | 355283-0710 | |
| Travis Hunt | 2117 N. 15th ST | | | Grand Junction | CO | 81501 | |
| Travis Johnson | 23120 SE Black Nugget Rd | Unit D1 | | Issaquah | WA | 98029 | |
| Travis Kirkendall | 14801 CR 212 | | | Findlay | OH | 45840 | |
| TRAVIS KIRKENDEL | 120 N BATES ST | | | NORTH BALTIMORE | OH | 45872 | |
| Travis Miller | 1090 E. View Point Dr. APT# F304 | | | Sandy | UT | 84094 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Travis Mudd | 7200 buddy lane | | | Camby | IN | 46113 | |
| Travis Myles | 4118 bush creek rd | | | Colorado Springs | CO | 80916 | |
| Travis Nave | 126 Unaka Subdivision Rd | | | Elizabethton | TN | 37643 | |
| Travis Robbins | 424 Mistflower Springs Dr | | | Leander | TX | 78641 | |
| Travis Salyer | 17565 Tuscany Lane | | | Cornelius | NC | 28031 | |
| Travis Self | 19810 Caitlyn Blossom Lane | | | Cypress | TX | 77433 | |
| Travis Trefz | 337 Independent Ave | | | Grand Junction | CO | 81505 | |
| Travis Yarbrough | 3650 Palo Verde Ave | | | Long Beach | CA | 90808 | |
| TRE RICHMOND | 800 ORIOLE LANE SE | | | MARIETTA | GA | 30067 | |
| TREADS AND CARE TIRE COMPANY | 100 WOODDALE BLVD | | | BATON ROUGE | LA | 70806 | |
| TREADS WEST INC | 16910 - 128 A AVENUE | | | EDMONTON | AB | T5V1K7 | Canada |
| TREADS WEST RETREADING INC | 201 - 26712 GLOUCESTER WAY | | | LANGLEY | BC | V4W3V6 | Canada |
| TREADAWAYS CORPORATION - CA | PO BOX 406013 | | | ATLANTA | GA | 30384-6013 | |
| TREDIT TIRE & WHEEL | 3305 CHARLOTTE AVE | | | ELKHART | IN | 46517 | |
| TRELLEBORG WHEEL SYSTEMS CANADA INC | C/O V31032 C/U | PO BOX 13103 STATION TERMINAL | | VANCOUVER | BC | V6B 4W6 | Canada |
| Tremayne Tyler | 11719 - 89 Avenue | | | Edmonton | AB | T6G1A1 | Canada |
| Trendarius Johnson | 463 brookwood estates dr | | | byram | MS | 39272 | |
| TRENDSETTERS MEDIA GROUP INC | 2707 LAKEVIEW RD | | | LENOIR CITY | TN | 37772 | |
| Trent Merchant | 4501 Grandfathers Lane | | | Charlotte | NC | 28226 | |
| Trent Merrill | 10 Morning Tide Drive | | | Simpsonville | SC | 29681 | |
| Trent Seelig | 4971 51st St. S. | | | Fargo | ND | 58104 | |
| Trenton Rodriguez | 2220 Arterra Court | | | Royal Palm Beach | FL | 33411 | |
| Tresa Ratchford | 1209 Fox Chase Drive | | | Newton | NC | 28658 | |
| Tresjuan Moreland | 4216 Leo Lane Unit 1C | | | Palm Beach Gardens | FL | 33410 | |
| Trever Moore | 1316 lorilyn ave #3 | | | Las Vegas | NV | 89119 | |
| Trevon Jamison | 817 Ash Street | | | Texarkana | AR | 71854 | |
| TREVON JOHNSON | 4161 Kingship Drive | | | Ellenwood | GA | 30294 | |
| Trevor Bussiere | 107 Saddlemountain Road | | | Colorado Springs | CO | 80919 | |
| Trevor Fannon | 701 Fisher road lot 172 | | | Creve couer | IL | 61610 | |
| Trevor Hawes | 423 Galloway Road | | | Saskatoon | SK | S7T0B9 | Canada |
| Trevor King | 1928 e 47th st s | 59 | | Wichita | KS | 67216 | |
| Trevor Murray | 64 Florence Drive | | | Manorville | NY | 11949 | |
| Trevor OToole | 251 N 630 E. | | | Tooele | UT | 84074 | |
| Trevor Risen | 6359 Little Moon Trail | | | Casper | WY | 82604 | |
| Trevor Schain | 9204 117th Ave SE | | | Newcastle | WA | 98056 | |
| Trevor Shelley | 15304 Bannister Road, S.E. #116 | | | Calgary | AB | T2X0M8 | Canada |
| Trevor Trillingham | 3426 Zion Ln | | | Knoxville | TN | 37931 | |
| TREVORS HYUNDAI | 1781 KING GEORGE HWY | | | MIRA MICHI | NB | E1V 5L8 | Canada |
| Trey Greene | 2942 Mt. Pleasant Rd. | | | Sherrills Ford | NC | 28673 | |
| TRI STATE FIRE PROTECTION LLC | 26 HAMPSHIRE DR | | | HUDSON | NH | 03051 | |
| TRI WELD INDUSTRIES INC | 65 SOUTH 2ND ST | | | BAYSHORE | NY | 11706 | |
| TRIB TOTAL MEDIA INC | PO BOX 642562 | | | PITTSBURGH | PA | 15264-2562 | |
| TRIBUNE CHRONICLE | 240 FRANKLIN ST SE | | | WARREN | OH | 44483 | |
| TRI-CITIES AREA JOURNAL OF BUSINESS | 8919 W GRANDRIDGE BLVD STE A1 | | | KENNEWICK | WA | 99336 | |
| TRI-CITY TIRE | 1093 BLEAMS RD | | | PETERSBURG | ON | N0B 2H0 | Canada |
| TRIDENT SECURITY SERVICES INC | 1223 REMOUNT RD, STE B | | | NORTH CHARLESTON | SC | 29406 | |
| TRIGON | 35 RIDGEWAY CIRCLE | | | WOODSTOCK | ON | N4V 1C9 | Canada |
| TRI-LIFT INC | 2905 MANUFACTURERS RD | | | GREENSBORO | NC | 27406 | |
| TRI-LIFT INC - MATERIAL HANDLING EQUIPMENT | PO BOX 120247 | 180 MAIN ST ANNEX | | NEW HAVEN | CT | 06512 | |
| TRIMMERS LANDSCAPING INC | 3 AVIATION PARK DR | | | LONDONBERRY | NH | 03053 | |
| TRIO MOTORS LTD | 2, 700-33 STREET NE | | | CALGARY | AB | T2A 5N9 | Canada |
| TRIPLE-S ALARM COMPANY INC | 2820 CANTRELL RD | | | LITTLE ROCK | AR | 72202 | |
| TRISTA TISDALE | 3767 WALDROP LANE | | | DECATUR | GA | 30034 | |
| TRISTAR MERCEDES-BENZ | 368 ROTHESAY AVE | | | SAINT JOHN | NB | E2J 2C4 | Canada |
| TRI-STATE ELECTRIC INC | 7790 W MOSSY CUP | | | BOISE | ID | 83709 | |
| TRI-STATE WINDOW & SIDING COMPANY INC | PO BOX 1028 | | | LONDONDERRY | NH | 03053 | |
| TRISTEN ZENTNER | 358 TREVISO CT | | | LOS BANOS | CA | 93635 | |
| Trois Diamants | 3035 Chemin Gascon | | | Mascouche | QC | J7L 3X7 | Canada |
| TRONC | 14891 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0148 | |
| TROPICAL PEST MANAGEMENT INC | 2711 VISTA PKWY, STE B11 | | | WEST PALM BEACH | FL | 33411 | |
| TROUTMAN SANDERS LLP | PO BOX 933652 | | | ATLANTA | GA | 31193-3652 | |
| TROUTNER AND SCHULTZ PHOTOGRAPHY LLC | 2405 BURNSIDE AVE | | | OREGON | OH | 43616 | |
| Troy Bauer | 453 Holder St | | | Larchwood | IA | 51241 | |
| Troy Boettcher | 1106 Sumner Street | | | Wausau | WI | 54403 | |
| Troy Braden | 1063 warlick rd | | | lawndale | NC | 28090 | |
| Troy Bruce | 327 Columbia Street | | | Johnstown | PA | 15905 | |
| Troy Daub | 10014 98th Avenue | | | Morinville | AB | T8R1G3 | Canada |
| Troy Farthing | 15682 TR 37 | | | Arlington | OH | 45814 | |
| Troy Hack | P.O. Box 21 | | | Mapleton | IL | 61547 | |
| Troy Ingenito | 45 Roberta Ave | | | Farmingville | NY | 11738 | |
| Troy Marsden | 2554 Amber Valley Ct. S | | | Fargo | ND | 58104 | |
| Troy Meneese | 1116 Seagrove Point | | | Madison | TN | 37115 | |
| Troy Merrett | 15945 - 108 Avenue | | | Edmonton | AB | T5P1A8 | Canada |
| Troy Myers | 11 Mohawk Dr | | | Park City | KS | 67219 | |
| Troy Pederson | 1320 leland ave | | | Des Moines | IA | 50315 | |
| Troy Tarr | 1116 North Summit Ave. | 306D | | Springfield | MO | 65802 | |
| Troy Vandezande | 310 White Oak Street | | | Dallas | GA | 30157 | |
| Troy Whitman | 165 Magnificent Way | | | Binbrook | ON | L0R1C0 | Canada |
| Troy Williams | 16612 Highland Club Avenue | | | Baton Rouge | LA | 70817 | |
| Troy Woods | 5097 Heather Place | | | Charleston | WV | 25313 | |
| TRUCK BODY EAST | 50 MAIN ST | | | ORANGE | NJ | 07050 | |
| TRUCK EQUIPMENT SERVICE COMPANY | 800 OAK ST | | | LINCOLN | NE | 68521-2316 | |
| TRUCK MAGIC | 13062 - 115 STREET | | | EDMONTON | AB | T5E5G3 | Canada |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TRUGREEN | PO BOX 78031 | | | PHOENIX | AZ | 85062-8031 | |
| TRUGREEN | PO BOX 9001033 | | | LOUISVILLE | KY | 40290-1033 | |
| TRURO TOYOTA | 310 PRINCE PLACE | | | TRURO | NS | B2N 1C9 | Canada |
| TRUSOURCE H2O CANADA INC | 2359 43E AVE | | | LACHINE | QC | H8T 2K1 | Canada |
| Trust FBO Meredith Elaine Berry U/A | c/o William E. Berry | 19012 Brigadoon Place | | Cornelius | NC | 28031 | |
| Trust FBO Michael Dolan Berry U/A | c/o William E. Berry | 19012 Brigadoon Place | | Cornelius | NC | 28031 | |
| TRY US CLEANING SERVICES | 111-130 Lincoln Rd | | | Waterloo | ON | N2J 4N3 | Canada |
| TSLN/FRE | PO BOX 1888 | | | CARSON CITY | NV | 89702 | |
| TSM LUBBOCK | PO BOX 301672 | | | DALLAS | TX | 75303-1672 | |
| TSM/TOWNSQUARE MEDIA-ABILENE | PO BOX 301647 | | | DALLAS | TX | 75303-1647 | |
| TT OF HOMESTEAD INC | 30501 SOUTH DIXIE HWY | | | HOMESTEAD | FL | 33030 | |
| TUBBYS TRUCK & TRAILER | 545 HUDSON DR | | | DORCHESTER | ON | N0L 1G5 | Canada |
| TUBE & SOLID TIRE LIMITED | 5100 KAEPA CT | | | SAN ANTONIO | TX | 78218 | |
| TUC NGUYEN | 200 E 18TH ST | | | OAKLAND | CA | 94606 | |
| TUCSON ELECTRIC POWER COMPANY | 88 EAST BROADWAY BOULEVARD | | | TUCSON | AZ | 85701 | |
| TUCSON ELECTRIC POWER COMPANY | PO BOX 80077 | | | PRESCOTT | AZ | 86304-8077 | |
| TUDI MECHANICAL | 343 MUNSON AVE | | | MCKEES ROCKS | PA | 15136 | |
| TUFFY ASSOCIATES | 7150 GRANITE CIRCLE | | | TOLEDO | OH | 43617 | |
| TUFFY AUTO SERVICE CENTERS | 7150 GRANITE CIRCLE | | | TOLEDO | OH | 43617 | |
| TULSA COUNTY TREASURER | 500 S. DENVER AVE., 3RD FLOOR | | | TULSA | OK | 74103-3840 | |
| TULSA COUNTY TREASURER | PO BOX 21017 | | | TULSA | OK | 74121-1017 | |
| TULSA COUNTY TREASURER | PO BOX 21017 | | | TULSA | OK | 74121 | |
| TULSA WORLD | PO BOX 26945 | | | RICHMOND | VA | 23261-6945 | |
| TURN-A-LEAF LAWN AND LANDSCAPE LLC | 121 C CARPENTER LN | | | HARRISONBURG | VA | 22801 | |
| TURN-A-LEAF LAWN AND LANDSCAPE LLC | P O BOX 2084 | | | HARRISONBURG | VA | 22801 | |
| TURNER VOLKSWAGEN | 1717 HARVEY AVE | | | KELOWNA | BC | V1Y 6G3 | Canada |
| TURNOUTNOW LLC | 1390 COLUMBIA AVE, #212 | | | LANCASTER | PA | 17603 | |
| TUSCALOOSA ACADEMY KNIGHTS SUPPORTERS | 420 RICE VALLEY RD NORTH | | | TUSCALOOSA | AL | 35406 | |
| TUTTY BUDDIES NEW AND USED TIRES LT | 3509 RYAN RD | | | QUALICUM BEACH | BC | V9K 1X9 | Canada |
| TW LEWIS ELECTRIC INC | 1157 N KERR AVE | | | WILMINGTON | NC | 28405 | |
| TWEEDY TIRE SERVICE | 624 BROADWAY ST | | | CHICO | CA | 95928 | |
| TWIN CITY SPRINKLER COMPANY INC | PO BOX 12457 | | | WINSTON SALEM | NC | 27117 | |
| TWIN CITY STAFFING LLC | PO BOX 120474 | | | NEW BRIGHTON | MN | 55112 | |
| TWIN OAKS DAIRY GRILL INC | 9862 US HWY 412 | DUSTIN NEW | | KANSAS | OK | 74347 | |
| TWISTED JEEPS LLC | 446 S MAIN ST STE B | | | MOAB | UT | 84532 | |
| TXTREME PROMOTIONS LLC | PO BOX 2015 | | | HUMBLE | TX | 77347 | |
| TXU ENERGY | 1717 MAIN STREET 2000 | | | DALLAS | TX | 75201 | |
| TXU ENERGY | PO BOX 650638 | | | DALLAS | TX | 75265-0638 | |
| Ty Darr | 1762 Foots Creek Rd | | | Gold Hill | OR | 97525 | |
| TYCO INTEGRATED FIRE & SECURITY | PO BOX 4484 STN A | | | TORONTO | ON | M5W 5Z2 | Canada |
| TYCO INTEGRATED SECURITY CANADA, INC | 40 SHEPPARD AVE W | | | TORONTO | ON | M2N6K9 | Canada |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371994 | | | PITTSBURGH | PA | 15250-7994 | |
| Tyler Anastacio | 13229 - 59 Street | | | Edmonton | AB | T5A0R6 | Canada |
| Tyler Bailey | 19 Rye Court #2 | | | Bay Shore | NY | 11706 | |
| Tyler Barrus | PO BOX 4419 | | | Casper | WY | 82601 | |
| Tyler Biles | 628 Ashwood Drive | | | Keller | TX | 76248 | |
| Tyler Bridal | 34779 Marshall road | | | Abbotsford | BC | V2S1M4 | Canada |
| Tyler Brigman | 2516 S Ingram Mill Rd | Apt 112 | | Springfield | MO | 65804 | |
| Tyler Brunette | 5525 adam | | | Brossard | QC | J4Z3L3 | Canada |
| Tyler Day | 128 Chestnut Ridge Drive | 158 Unit D | | Harrisonburg | VA | 22801 | |
| Tyler Drake | 19 Rabon Valley Acres Rd | | | Fountain Inn | SC | 29644 | |
| Tyler Farr | 3504 Tyrone Dr | | | Louisville | KY | 40218 | |
| tyler forshaw | 109woodchuck run | | | Blakeslee | PA | 18610 | |
| Tyler Fry | 26725 SE Stark St | Apt 33 | | Troutdale | OR | 97060 | |
| Tyler Graham | 235 Lenore Drive Apt 304 | | | Saskatoon | SK | S7K6Y2 | Canada |
| Tyler Kepler | 170 E. Cassidy Drive | | | Meridian | ID | 83646 | |
| Tyler Kern | 6605 SW 17th street | | | Des moines | IA | 50315 | |
| TYLER KIMBERLIN | 11650 102ND PL NE | | | KIRKLAND | WA | 98034 | |
| Tyler Leslie | 1541 Clover Avenue | | | Gardendale | AL | 35071 | |
| TYLER LYN HART | 2830 ELLERWOOD RD | | | HUDSON | NC | 28638 | |
| Tyler Marney | 6914 Bloomsburg Lane | | | Spotsylvania | VA | 22553 | |
| Tyler Martines | 2620 S Pines Road | | | Spokane Valley | WA | 99206 | |
| Tyler Morris | 1036 w chase | | | Springfield | MO | 65803 | |
| TYLER MOUNTAIN WATER CO INC | PO BOX 279 | | | NITRO | WV | 25143-0279 | |
| TYLER MOUNTAIN WATER CO INC | PO BOX 909 | | | NITRO | WV | 25143-0909 | |
| Tyler Nelson | 1635 E. Wabash Ave. | | | Spokane | WA | 99207 | |
| Tyler Perkin | 130 Shaftsbury Place | | | Saskatoon | SK | S7M4C5 | Canada |
| Tyler Price | 917 183rd Place SE | | | Bothell | WA | 98012 | |
| Tyler Price | 3413 S. 216th E. Avenue | | | Broken Arrow | OK | 74014 | |
| Tyler Ray | 12227 Bradford Park Dr | | | Davidson | NC | 28036 | |
| Tyler Renfroe | 307 Marion Street | | | Graham | NC | 27253 | |
| Tyler Thomas | 3707 Olney ct | | | Dallas | TX | 75241 | |
| Tyler Thompson | 4008 University Avenue | | | Old Hickory | TN | 37138 | |
| Tyler Tibbitts | 8 Essex Avenue | | | Albany | NY | 12205 | |
| Tyler Tuveson | 7941 Stockwell st. | | | Lincoln | NE | 68506 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Tyler Wisdom | 30722 Beechwood Street | apt#47308 | | Wixom | MI | 48393 | |
| Tyree Tillis | 7411 Hillside Street | | | Oakland | CA | 94605 | |
| Tyreese Franz | 4912 Chantilly Ave | | | Las vegas | NV | 89110 | |
| Tyren Roberson | 4435 Bravery Pl. SW | | | Concord | NC | 28027 | |
| Tyrone Artis | 1308 Antioch Road NE | | | Pineville | NC | 27863 | |
| Tyrone Bell | 14913 Cordell Ave | | | Woodbridge | VA | 22193 | |
| Tyrone Harris | 110 Wooddale Dr. | | | Brandon | FL | 33511 | |
| Tyrone Lawrence | 1010 Lombrady Street | | | Greensboro | NC | 27405 | |
| Tyrone Lawton | 4367 Garst Mill Apt G | | | Roanoke | VA | 24018 | |
| Tyrone Ratley | 910 Gold St | | | Wilson | NC | 27893 | |
| Tyrone Smith | 1915 Correll Drive | | | Lincolnton | NC | 28092 | |
| Tyshane Mason | 3 Hancock ct | | | Coram | NY | 11727 | |
| Tyson Edmonds | 1430 Osprey Hunt Lane | | | Eustis | FL | 32736 | |
| TYTAN GLOVE & SAFETY INC | 533 IMPERIAL ROAD N | | | GUELPH | ON | N1H 7M2 | Canada |
| TYTAN GLOVE & SAFETY INC | 9 WINER ROAD | | | ABERFOYLE | ON | N1H6H9 | Canada |
| Tzavior Duncan | 9871 Mount Madera St | | | Las Vegas | NV | 89178 | |
| U S CUSTOMS AND BORDER PROTECTION | 6601 NW 25 STREET | | | MIAMI | FL | 33122 | |
| U S CUSTOMS AND BORDER PROTECTION | PO BOX 530071 | | | ATLANTA | GA | 30353 | |
| U. C. CONSULTANTS | 223 OCEOLA AVE | | | NASHVILLE | TN | 37209 | |
| U. C. CONSULTANTS | PO BOX 90248 | | | NASHVILLE | TN | 37209 | |
| U. C. CONSULTANTS | PO BOX 90534 | | | NASHVILLE | TN | 37209 | |
| U.S. Bank National Association, Canada branch | Bank of America, N.A. – Lender and Administrative Agent | 307 Galleria Parkway, Suite 800 | Attention American Tire Loan Administration Manager | Atlanta | Georgia | 30347 | |
| UBIC COMMITTEE | PO BOX 1562 | | | ROOSEVELT | UT | 84066 | |
| UBS AG, Stamford Branch | Bank of America, N.A. – Lender and Administrative Agent | 303 Galleria Parkway, Suite 800 | Attention American Tire Loan Administration Manager | Atlanta | Georgia | 30343 | |
| UCA ATHLETICS SPONSORSHIPS | PO BOX 5004 | | | CONWAY | AR | 72035 | |
| UDLW | 838 EAST HIGH ST STE 185 | | | LEXINGTON | KY | 40502 | |
| UINTAH BASIN IN CELEBRATION | PO BOX 1562 | | | ROOSEVELT | UT | 84066 | |
| ULINE | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| ULINE CANADA CORP | BOX 3500 | RPO STREETSVILLE | | MISSISSAUGA | ON | L5M0S8 | Canada |
| Ulises Salas | 5116 Harold Street | | | North las Vegas | NV | 89081 | |
| ULMER CHEVROLET CADILLAC LTD | 2101 50TH AVE | | | LLOYDMINSTER | SK | S9V 1Z7 | Canada |
| ULTIMATE AUTO SALES LTD | 50 MILLENNIUM DR | | | QUISPAMSIS | NB | E2E 4B1 | Canada |
| ULTIMATE WATER LLC | PO BOX 677784 | | | DALLAS | TX | 75267-7784 | |
| ULTRA WHEEL | 586 - N GILBERT STREET | | | FULLERTON | CA | 92833 | |
| ULTRA WHEEL CO | 586 N GILBERT ST | ATTN GENERAL COUNSEL | | FULLERTON | CA | 92833 | |
| ULTRA WHEEL CO | 586 N GILBERT ST | | | FULLERTON | CA | 92833 | |
| ULTRA WHEEL CO | ATTN GENERAL COUNSEL | 586 N GILBERT ST | | FULLERTON | CA | 92833 | |
| ULTRA-LITE | 7307-40TH STREET SE | | | CALGARY | AB | T2C2K4 | Canada |
| ULTREX BUSINESS PRODUCTS | 1400 EASTON DR | SUITE 140 | | BAKERSFIELD | CA | 93309 | |
| ULYSSES BRADLEY | 601 KIRKMAN ST | | | GREENSBORO | NC | 27406-4023 | |
| Ulysses Richardson | 1814-A Battery Island Dr | | | Charleston | SC | 29412 | |
| Umar Khurshid | 818 Winterton Way | | | Mississauga | ON | L5V2A5 | Canada |
| UNIFIED AV SYSTEMS | 120 INTERSTATE N PKWY, BLDG 300, STE 314 | | | ATLANTA | GA | 30339 | |
| UNIFIED AV SYSTEMS | 3131 WESTINGHOUSE BLVD | | | CHARLOTTE | NC | 28273 | |
| UNIFIRST | 8951 RUE SALLEY | | | LA SALLE | QC | H8R 2C8 | Canada |
| UNIFIRST CANADA LTD. | 9189 196 A STREET | | | LANGLEY | BC | V1M3B5 | Canada |
| UNION GAS | 50 KEIL DRIVE NORTH | | | CHATHAM | ON | N7M 5M1 | Canada |
| UNION GAS | PO BOX 4001 | STN A | | TORONTO | ON | M5W0G2 | Canada |
| UNION OIL & GAS INC | 85 FERRY STREET | | | WINFIELD | WV | 25213 | |
| UNION OIL & GAS INC | PO BOX 27 | | | WINFIELD | WV | 25213-0027 | |
| UNIQUE SIGNS | 215 BROOKHAVEN DR | | | PRATTVILLE | AL | 36066 | |
| UNIQUE SIGNS - A DIV OF PRINT MARK-ET | 404 SAINT ONGE ST | | | RAPID CITY | SD | 57702 | |
| UNITED AUTO BODY INC | 13848 CARVETH PLACE | | | WOODBRIDGE | VA | 22191 | |
| UNITED ELECTRIC & TELECOM | 16086 EPSON DR E | | | LOXAHATCHEE | FL | 33470 | |
| UNITED GLASS SERVICE INC | 900-C PRESSLEY RD | | | CHARLOTTE | NC | 28217 | |
| UNITED OIL & GREASE - LUBBOCK | PO BOX 10237 | 3100 CLOVIS RD | | LUBBOCK | TX | 79408 | |
| UNITED PARCEL SERVICE | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | |
| UNITED PARCEL SERVICE | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED RENTALS | FILE 51122 | | | LOS ANGELES | CA | 90074-1122 | |
| UNITED STAFFING ASSOCIATES | 505 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| UNITED STATES CUSTOMS SERVICE | CUSTOMS SERVICE | | ATTN GENERAL COUNSEL | WASHINGTON | DC | 20004 | |
| UNITED STATES CUSTOMS SERVICE | CUSTOMS SERVICE | | | WASHINGTON | DC | 20000 | |
| United States of America Attorney General | Attention Bankruptcy Dept | US Dept of Justice | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 | |
| UNITED STATES TREASURY | DEPT OF TREASURY | INTERNAL REVENUE SERVICE - FORM 5330 | 1973 RULON WHITE BLVD | OGDEN | UT | 84201 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | 550 MAIN ST. | | CINCINNATI | OH | 452202 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999-0039 | |
| UNITED STEEL WORKERS | PO BOX 9083 | LOCKBOX #TX9083 | COMMERCE COURT POSTAL STATION | TORONTO | ON | M5L 1K1 | Canada |
| UNITED TENT & CONVENTION INC | 46975 MINDY ST | | | TEA | SD | 57064 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| UNITED TIRE | 102 ROBBINS RD | | | DOWNINGTOWN | PA | 19335-3409 | |
| UNITED WHOLESALE LUMBER COMPANY | 8009 DOE AVE | | | VISALIA | CA | 93291 | |
| UNITIL | 6 LIBERTY LANE WEST | | | HAMPTON | NH | 03842 | |
| UNITIL | PO BOX 981010 | | | BOSTON | MA | 02298-1010 | |
| UNITIL | PO BOX 981077 | | | BOSTON | MA | 02298-1077 | |
| UNIVAR CANADA LTD | PO BOX 4910 | STATION A | | TORONTO | ON | M5W0B8 | Canada |
| UNIVERSAL FIRE PROTECTION | 7330 TULIP ST | | | PHILADELPHIA | PA | 19136 | |
| UNIVERSAL FORD LINCOLN SALES LTD | 2800 BARLOW TRAIL NE | | | CALGARY | AB | T1Y 1A2 | Canada |
| UNIVERSAL LIFT TRUCK LLC | 11205 PLACID LAKE CT | | | RIVERVIEW | FL | 33569 | |
| UNIVERSAL LIFT TRUCK LLC | 1926 PROVIDENCE RD | | | BRANDO | FL | 33511 | |
| UNIVERSITY OF FLORIDA - WUFT-FM | PO BOX 118405 | | | GAINESVILLE | FL | 32611 | |
| UNIVERSITY OF ILLINOIS | 506 S WRIGHT ST | 209 HAB, MC 339 | | URBANA | IL | 61801 | |
| UNIVERSITY OF LAS VEGAS | 4505 S MARYLAND PKWY | BOX 451021 | | LAS VEGAS | NV | 45102 | |
| UNIVERSITY OF MINNESOTA TWIN CITIES | 106 PLEASANT ST SE | FISCAL UNIT 200 FRASER HALL | | MINNEAPOLIS | MN | 55455 | |
| UNIVERSITY OF NORTH CAROLINA WILMINGTON | 601 SOUTH COLLEGE RD | | | WILMINGTON | NC | 28403 | |
| UNIVERSITY OF NORTH GEORGIA FOUNDATION INC | 82 COLLEGE CIR | ATTN TOM CANTRELL | | DAHLONEGA | GA | 30597 | |
| UNIVISION INTERACTIVE MEDIA | PO BOX 740656 | | | LOS ANGELES | CA | 90074-0656 | |
| UNIWELL INTERNATIONAL | 999 W BROADWAY | SUITE 880 | | VANCOUVER | BC | V5Z1K5 | Canada |
| UPS SUPPLY CHAIN SOLUTIONS | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPSHURCOUNTY ROAD & BRIDGE | 2255 US HWY 271 N | | | GILMER | TX | 75644 | |
| URBAN GREEN | 64 LILLIAN AVE | | | DUNDAS | ON | L9H5T6 | Canada |
| URGENCI ATLANTIC LLC | 172 WILLIAMSON RD, UNIT 4236 | | | MOORESVILLE | NC | 28117 | |
| URGENT.LY INC | 8609 WESTWOOD CENTER DR, STE 475 | | | VIENNA | VA | 22182 | |
| US AUTOFORCE A DIVISION OF US VENTURE INC | 425 BETTER WAY | | | APPLETON | WI | 54915 | |
| US BANK EQUIPMENT FINANCE | PO BOX 790448 | | | ST LOUIS | MO | 63179-0448 | |
| US BANK VOYAGER FLEET SYSTEMS INC | ATTN ACCTS RECEIVABLE | 738 HWY 6 S STE 600 | | HOUSTON | TX | 77079 | |
| US DEPARTMENT OF HOMELAND SECURITY | TEXAS SERVICE CENTER | 4141 NORTH ST AUGUSTINE ROAD | | DALLAS | TX | 75227 | |
| US DEPARTMENT OF HOMELAND SECURITY | USCIS NEBRASKA SERVICE CENTER | ATTN I-140 | 850 S STREET | LINCOLN | NE | 68508 | |
| US DEPARTMENT OF HOMELAND SECURITY | USCIS/VERMONT SERVICE CENTER | 30 HOUGHTON ST | | ST ALBANS | VT | 05478 | |
| US DEPARTMENT OF HOMELAND SECURITY | VERMONT SERVICE CENTER | 75 LOWER WELDEN ST | | ST ALBANS | VT | 05479 | |
| US HEALTHWORKS MEDICAL GROUP PC | PO BOX 50042 | | | LOS ANGELES | CA | 90074 | |
| US POSTAL SERVICE (CMRS-POC) | PO BOX 7247-0255 | | | PHILADELPHIA | PA | 19170-0255 | |
| US TIRE RECYCLING LLC | 6322 POPLAR TENT RD | | | CONCORD | NC | 28027-7730 | |
| US TIRE RECYCLING LLC | PO BOX 645375 | | | PITTSBURGH | PA | 15264 | |
| USA DISCOUNTERS LIQUIDATING TRUST | UMB BANK TRUSTEE, ATTN J ZAMORA | 140 BROADWAY, STE 4624 | | NEW YORK | NY | 10005 | |
| USA OUTDOOR LLC | PO BOX 2299 | | | SCOTTSBLUFF | NE | 69363-2299 | |
| USA SMART SHOPPER - LAKE HAVASU | 180 LAKE HAVASU AVE | | | LAKE HAVASU CITY | AZ | 86403 | |
| USB CANADA | 970 MONTEE DE LIESSE #214 | | | MONTREAL | QC | H4T1W7 | Canada |
| USED TIRE EXPRSS | 9838 MANCHESTER RD | | | ROCK HILL | MO | 63119 | |
| USERVOICE INC | 121 2ND ST, FL 4 | | | SAN FRANCISCO | CA | 94105 | |
| UTAH SOCCER LLC | 9256 S STATE ST | | | SANDY | UT | 84070 | |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | |
| UTE WATER | 2190 H 1/4 ROAD | | | GRAND JUNCTION | CO | 81505 | |
| UTE WATER | PO BOX 460 | | | GRAND JUNCTION | CO | 81502 | |
| UTILITY BILLING SERVICES | 221 E CAPITOL AVE | | | LITTLE ROCK | AR | 72202 | |
| UTILITY BILLING SERVICES | PO BOX 8100 | | | LITTLE ROCK | AR | 72203-8100 | |
| UTILITY MANAGEMENT SERVICES INC | 6317 OLEANDER DRIVE, SUITE C | | | WILMINGTON | NC | 28403 | |
| UTILITY MANAGEMENT SERVICES INC | PO BOX 890134 | | | CHARLOTTE | NC | 28289 | |
| UTILITY PAYMENT PROCESSING | PARISH WATER COMPANY | 8755 GOODWOOD BLVD | | BATON ROUGE | LA | 70806 | |
| UTILITY PAYMENT PROCESSING | PARISH WATER COMPANY | PO BOX 96025 | | BATON ROUGE | LA | 70896-9025 | |
| V&V GRADING & HAULING | 3719 FULTON PL | | | WILSON | NC | 27896 | |
| VACO CHARLOTTE LLC | 5410 MARYLAND WAY | STE 460 | | BRENTWOOD | TN | 37027 | |
| VAILS FABRIC SERVICES LTD | 90 KING STREET | | | MONCTON | NB | E1C4M6 | Canada |
| VALASSIS DIRECT MAIL INC | 90469 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| VALENCIA COLLEGE | PO BOX 3028 | OFFICE OF FINANCIAL ASSISTANCE/SCHOLARSHIPS 4-17 | | ORLANDO | FL | 32802 | |
| VALENTINA STANCA | 718 COTE AZUR DR | | | PALM BEACH GARDENS | FL | 33410 | |
| Valerie Harmon | 466 Caveson Drive | | | Frisco | TX | 75036 | |
| Valerie Ortiz | 8670 Dawson St #4-103 | | | Denver | CO | 80229 | |
| VALLEY ELECTRIC CO INC | 330 MAIN ST | | | IMPERIAL | PA | 15126 | |
| VALLEY FORD LTD | 898 PARK ST | PO BOX 944 | | KENTVILLE | NS | B4N 4H8 | Canada |
| VALLEY HONDA | 329 CONNELL ST | | | WOODSTOCK | ON | E7M 5G5 | Canada |
| VALLEY MAINTENANCE CORP | 10002 PIONEER BLVD | | | SATA FE SPRINGS | CA | 90670 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VALLEY PROFESSIONAL JANITORIAL | PO BOX 1966 | | | POST FALLS | ID | 83877 | |
| VALLEY TIRE CO INC | 1002 AZENTZEN BLVD | | | CHARLEROI | PA | 15022 | |
| VALLEY YELLOW PAGES | 1850 N GATEWAY BLVD | | | FRESNO | CA | 93727 | |
| VALLEY YELLOW PAGES | DEPT 33302 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3302 | |
| VALLEYFIELD HONDA | 2550 BOUL HEBERT | | | SALABERRY-DE-VALLEYFIELD | QC | J6S 1C7 | Canada |
| VALLEYFIELD NISSAN | 2715 BOUL HEBERT | | | SALABERRY-DE-VALLEYFIELD | QC | J6S 1C9 | Canada |
| VALORES TRUCK PAINTING & BODY CO INC | 7590 BOND ST | | | GLENWILLOW | OH | 44139 | |
| VALPAK ATLANTA | 5887 GLENRIDGE DR #420 | | | ATLANTA | GA | 30328 | |
| VALPAK ATLANTA | 805 EXECUTIVE CTR DR | | | ST PETERSBURG | FL | 33702 | |
| VALPAK ATLANTA | C/O JANET | PO BOX 936527 | | ATLANTA | GA | 31193-6527 | |
| VALPAK ATLANTA | PO BOX 28272 | | | ATLANTA | GA | 30358 | |
| VALPAK OF CENTRAL OHIO | PO BOX 16868 | | | COLUMBUS | OH | 43216-6868 | |
| VALPAK OF LONG ISLAND | 380 TOWNLINE ROAD | SUITE 140 | | HAUPPAUGE | NY | 11788 | |
| VALPAK OF NORTHEAST OHIO | 881 EAST 22ND ST | | | EUCLID | OH | 44123 | |
| VALPAK OF NORTHERN ARIZONA | PO BOX 1127 | | | CHINO VALLEY | AZ | 86323 | |
| VALPAK OF SOUTHERN COLORADO | 3050 AUSTIN BLUFFS PARKWAY | | | COLORADO SPRINGS | CO | 80918 | |
| VALPAK OF VIRGINIA | 44675 CAPE CT | SUITE 150 | | ASHBURN | VA | 20147 | |
| VALPAK OF WESTERN PA | 10431 PERRY HWY | SUITE 110 | | WEXFORD | PA | 15090 | |
| VALUE HEATING & AIR CONDITIONING | 3098 N CHERRY LAUREL WAY | | | STAR | ID | 83669 | |
| VALUE TOWING AND AUTO REPAIR | 5955 SE 122ND AVE | | | PORTLAND | OR | 97236 | |
| VAN HOUTTE COFFEE SERVICES INC CIE 95 | 7620 YELLOWHEAD TRAIL | | | EDMONTON | AB | T5B1G3 | Canada |
| VAN HOUTTE COFFEE SERVICES INC CIE 95 | 8215 17 EME AVENUE | | | MONTREAL | QC | H1Z 4J9 | Canada |
| VAN ZANDT NEWSPAPERS LLC | PO BOX 577 | | | CANTON | TX | 75103 | |
| Vance Waskielis | 17003 calahan st | | | Northridge | CA | 91325 | |
| VANCOUVER AUTO CENTRE | 794 POWELL ST | | | VANCOUVER | BC | V6A 1H6 | Canada |
| Vanessa Lyles | 17112 Strain Road | | | Baton Rouge | LA | 70816 | |
| Vanessa Ramos | 4720 21st Ave NE | A208 | | Seattle | WA | 98105 | |
| Vanessa Serafin | 6949 West Berkely Rd | | | Phoenix | AZ | 85035 | |
| VANESSA WILSON | 1701 VICTORIA STATION DR | APT 214 | | VICTORIA | TX | 77901 | |
| VANESSA ZENG | CHINA OFFICE | | | CHINA | CHINA | CHINA | CHINA |
| VANGUARD CLEANING SYSTEMS | 12108 N 56TH ST #8 | | | TAMPA | FL | 33617 | |
| VANGUARD CLEANING SYSTEMS - BUENA PARK | 6281 BEACH BLVD | SUITE 225 | | BUENA PARK | CA | 90621 | |
| VANGUARD CLEANING SYSTEMS NM | PO BOX 461389 | | | SAN ANTONIO | TX | 78246-1389 | |
| VANGUARD CLEANING SYSTEMS OF ALBERTA | #10 2150 - 29 STREET NE | | | CALGARY | AB | T1Y 7G4 | Canada |
| VANGUARD CLEANING SYSTEMS OF ALBERTA | SUITE 201 3740C 11A ST NE | | | CALGARY | AB | T2E6M6 | Canada |
| VANGUARD CLEANING SYSTEMS OF BC | #10 2150 - 29 STREET NE | | | CALGARY | AB | T1Y 7G4 | Canada |
| VANGUARD CLEANING SYSTEMS OF LONG ISLAND | 67 BUCK RD B45 | | | HUNTINGDON VALLEY | PA | 19006 | |
| VANGUARD CLEANING SYSTEMS OF RALEIGH | 2301 STONEHENGE DR | SUITE 200 | | RALEIGH | NC | 27615 | |
| VANGUARD CLEANING SYSTEMS OF THE TRIAD | 2275 VANSTORY ST | STE 103 | | GREENSBORO | NC | 27403 | |
| VANGUARD CLEANING SYSTEMS OF TUCSON | 1568 S 500 WEST #201 | | | WOODS CROSS | UT | 84010 | |
| VANGUARD CLEANING SYSTEMS OF TUCSON | 20 SOUTH MAIN, BOX 1368 | | | BOUNTIFUL | UT | 84011 | |
| VANGUARD PUBLISHING | 106 E 1ST ST | PO BOX 208 | | SUMNER | IA | 50674 | |
| VANN ATTORNEYS PLLC | 1720 HILLSBOROUGH ST SUITE 200 | | | RALEIGH | NC | 27605 | |
| VANOSDEL CONSTRUCTION | PO BOX 1057 | | | BATTLE GROUND | WA | 98604 | |
| VANTIV | PO BOX 639095 | | | CINCINNATI | OH | 45263-9096 | |
| Vara Prasad Babu Chukkala Venkata | 14530 Cordial Lane | Apt. 302 | | Huntersville | NC | 28078 | |
| VARNEY DOOR CO INC | 114 DINGESS ST | DINGESS ST | | BARBOURSVILLE | WV | 25159 | |
| VARSITY NEWS NETWORK INC | PO BOX 2323 | | | GRAND RAPIDS | MI | 49501 | |
| VARUGHESE ABRAHAM | 4532 REDBRIDGE DR | | | PLANO | TX | 75074 | |
| VAST AUTO DISTRIBUTION | 4840, BOUL. DES GRANDES PRAIRIES | | | MONTREAL | QC | H1R 1A1 | Canada |
| VAUGHAN AUTO REPAIRS | 8540 KEELE ST, UNIT 10 | | | VAUGHAN | ON | L4K 2N2 | Canada |
| VAUGHN GITTIN JR MOTORSPORTS LLC | PO BOX 3185 | 532 WILLIAMSON RD | | MOORESVILLE | NC | 28117 | |
| VAUGHNS TIRE SERVICE | 1604 N WHEELER ST | | | PLANT CITY | FL | 33563 | |
| VAZQUEZ, JM CORPORATION | 2228 NORTH FLAMINGO RD | | | PEMBROKE PINES | FL | 33028 | |
| Vedric Amos | 2955 Knox Ave N | | | Minneapolis | MN | 55411 | |
| VELOCITOR SOLUTIONS LLC | 851 BLAIRHILL RD | | | CHARLOTTE | NC | 28217 | |
| VENARD INC | PO BOX 409 | | | MURDO | SD | 57559 | |
| VENDETTI MOTORS INC | 411 W CENTRAL ST | | | FRANKLIN | MA | 02038 | |
| Venessa Sandoval | 10260 Washington Street | Apt 534 | | Thornton | CO | 80229 | |
| Venkat Gorrepati | 1268 Reflection Ave NW | | | Concord | NC | 28027 | |
| VENKATA KISHORE BABU THALLAPANENI | 9606 Whispering Meadows Dr | BLDG - 5 APT 305 | | Huntersville | NC | 28078 | |
| Venkata Sai S Kuchipudi | 9616 Whispering Meadows Drive | Apt # 203 | | Huntersville | NC | 28078 | |
| VENNGO INC. | 155 REXDALE BLVD | SUITE 207 | | TORONTO | ON | M9W 5Z8 | Canada |
| VENTES & AMP CONSULTANTS ZARALIZEE INC | 25 LUCIEN-THERIAULT | | | NOTRE-DAME-DE-ILLE-PERROT | QC | J7V 0S1 | Canada |
| VENTURA COUNTY | 800 S. VICTORIA AVE | | | LOS ANGELES | CA | 93009-1290 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VENTURA COUNTY | PO BOX 845642 | | | LOS ANGELES | CA | 90084 | |
| Vera Poole | 2433 Gaston Webbs Chapel Rd. | | | Lincolnton | NC | 28092 | |
| VERACITY LLC | 107 CHIANTI COVE | ATTN CHUCK DAVIS | | CLINTON | MS | 39056 | |
| VERDE ENERGY USA TEXAS LLC | 12140 WICKCHESTER LN SUITE #100 | | | HOUSTON | TX | 77079 | |
| VERDE ENERGY USA TEXAS LLC | PO BOX 731111 | | | DALLAS | TX | 75373-1111 | |
| VERDEX | C.P.57093 | | | LONGUEUIL | QC | J4L 4T6 | Canada |
| VERITAS ALLIANCE INC | 105 WEST BEAVER CREEK RD | UNIT 5 | | RICHMOND HILL | ON | L4B 1O6 | Canada |
| VERITAS ALLIANCE INC | 200 RONSON DR | SUITE B2 | | TORONTO | ON | M9W 5Z9 | Canada |
| VERITECH MFG & WHOLESALE INC | 22 JOHN ST | | | DRAYTON | ON | N0G 1P0 | Canada |
| VERITIV OPERATING COMPANY | PO BOX 31001-1382 | | | PASADENA | CA | 91110-1382 | |
| VERITIV OPERATING COMPANY | PO BOX 57006 | | | LOS ANGELES | CA | 90074-7006 | |
| VERIZON | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10013 | |
| VERIZON | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| VERIZON | 900 RACE ST FLOOR 9 | | | PHILADELPHIA | PA | 18002-8000 | |
| VERIZON | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | |
| VERIZON | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| VERIZON | PO BOX 28000 | | | LEHIGH VALLEY | PA | 18002-8000 | |
| VERIZON | PO BOX 4830 | | | TRENTON | NJ | 08650-4830 | |
| VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | |
| VERIZON BUSINESS | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10013 | |
| VERIZON BUSINESS | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | |
| VERIZON BUSINESS - CA | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10013 | |
| VERIZON BUSINESS - CA | PO BOX 15043 | | | ALBANY | NY | 12212-5043 | |
| VERIZON BUSINESS-WELDON SPRINGS | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10013 | |
| VERIZON BUSINESS-WELDON SPRINGS | PO BOX 15043 | | | ALBANY | NY | 12212-5044 | |
| VERIZON CANADA LTD | C/O T1138U | 60 ADELAIDE ST E 13TH FL | | TORONTO | ON | M5C 3E4 | Canada |
| VERIZON CANADA LTD | C/O T1138U | PO BOX 11000 STN A | | TORONTO | ON | M5W 2G5 | Canada |
| VERIZON CONNECT FLEET USA LLC | PO BOX 347472 | | | PITTSBURGH | PA | 15251-4472 | |
| VERIZON NORTH LLC | 1095 AVE OF THE AMERICANS | 8TH FLOOR | | NEW YORK | NY | 10036 | |
| VERIZON WIRELESS | 500 TECHNOLOGY DRIVESUITE 550 | | | WELDON SPRING | MO | 63304 | |
| VERIZON WIRELESS | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | MONTPELIER | VT | 05633 | |
| VERMONT DEPARTMENT OF TAXES | PO BOX 547 | | | MONTPELIER | VT | 05601-0547 | |
| VERMONT SECRETARY OF STATE | Vermont Secretary of State | 128 State Street | Montpelier | Montpelier | VT | 05633-1101 | |
| Vernon Johnson | 912 Brantley Avenue | | | North Little Rock | AR | 72117 | |
| Vernon Timmons | 2500 Pleasant Hill Road | | | Duluth | GA | 30096 | |
| Vernon Williams | 1318 1/2 W Lemon | | | Tampa | FL | 33606 | |
| Veronica Campos | 16425 Grayville Drive | | | La Mirada | CA | 90638 | |
| VERSATILE CREDIT INC | 4900 RITTER RD | SUITE 100 | | MECHANICSBURG | PA | 17055 | |
| VERTIV SERVICES INC | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | |
| VESCO INDUSTRIAL TRUCKS OF HICKORY | PO BOX 1990 | | | HICKORY | NC | 28603 | |
| VIA CHRISTI OCCUPATIONAL MEDICINE | PO BOX 2865 | | | WICHITA | KS | 67201 | |
| VIAMEDIA | 220 LEXINGTON GREEN CIRCLE | | | LEXINGTON | KY | 40503 | |
| VIAMEDIA | 7796 SOLUTION CENTER | | | CHICAGO | IL | 60677-7007 | |
| VICENTE OCHOA | 12837 Madison Point Circle | Unit 101 | | Orlando | FL | 32821 | |
| Vicente Perez | 2003 E 8th St | | | Lehigh Acres | FL | 33936 | |
| Vicente Vasquez | 4424 Village Park CV | | | Memphis | TN | 38141 | |
| VICKAR COMMUNITY | 964 REGENT AVENUE WEST | | | WINNIPEG | MB | R2C 3A8 | Canada |
| Vicki Ricker | 12426 Kimmens Road SW | | | Massillon | OH | 44647 | |
| VICKI VANNOY-BEAUCHINE | 4645 WILDE LAKE BLVD | | | PENSACOLA | FL | 32526 | |
| Vickie Elmore | 2638 Shanklin Lane S | | | Denver | NC | 28037 | |
| Vickie McMullen | 4716 Marthas Ridge Rd | | | Charlotte | NC | 28212 | |
| Victor Aguilar | 1586 Ross Avenue | | | St. Louis | MO | 63146 | |
| Victor Baldovinos | 6950 W Windsor Ave | | | Phoenix | AZ | 85035 | |
| Victor Becerra | 1714 Broadway Ave | | | Chula Vista | CA | 91911 | |
| Victor Benson | 3900 Swiss Ave | #909 | | Dallas | TX | 75204 | |
| Victor Diaz | 322 Coyote Drive | | | Colton | CA | 92324 | |
| Victor Easmon | 5373 Gramercy Cir | | | Fairfield | CA | 94533 | |
| VICTOR FUENTES | 4592 POSEIDON DRIVE | | | Valle | UT | 84120 | |
| Victor Garza | 3924 Bryn Mawr Dr. | | | Bakersfield | CA | 93305 | |
| Victor Gutierrez | 6835 Simmons Way | | | Moorpark | CA | 93021 | |
| Victor Jennings | 2907 Lacewood Ct | | | Pearland | TX | 77584 | |
| Victor Lomeli | 3112 Broadway Street | | | Walnut Park | CA | 90255 | |
| Victor Marin | 3308 San Marcus | | | Dallas | TX | 75228 | |
| Victor Martinez-Melendez | 217-B Thomson Drive | | | Centerville | GA | 31093 | |
| Victor Navarro | 4351 hail rd | | | Bakersfield | CA | 93314 | |
| Victor Padilla | 1543 Baldwin Blvd | | | Bay Shore | NY | 11706 | |
| Victor Rojas | 330 seneca st apt 1 | | | Merced | CA | 95340 | |
| Victor Rojas-Avila | 15720 NE Milton Pl Apt B | | | Portland | OR | 97230 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Victor Sanchez | 13010 firth ct | | | Tampa | FL | 33612 | |
| Victor Vives | 6 Ardsley Circle | | | Sacramento | CA | 95823 | |
| Victoria Arguello | 34 First Ave. | | | Bedford | OH | 44146 | |
| Victoria Cigan | 2001 Atkinson Drive | Unit 32 | | Burlington | ON | L7M4H7 | Canada |
| Victoria ODay | 130 Waterford Dr. | | | Mooresville | NC | 28117 | |
| Victoria Redman | 1451 Barrett Mill Rd | | | Wytheville | VA | 24382 | |
| VIDEOINDIANA INC | DEPT L-2380 | | | COLUMBUS | OH | 43260-2380 | |
| VIDEOTRON | CP 11078 SUCC CENTRE VILLE | | | MONTREAL | QC | H3C5B7 | Canada |
| VIDEOTRON S.E.N.C. | CP 11078 | | | MONTREAL | QC | H3C 5B7 | Canada |
| VIE LLC | 58 DRUMLIN RD | | | WEST SIMSBURY | CT | 06092 | |
| Vijayyakumar Subbiah | 11104 BRYTON PKWY | Apt. #5403 | | HUNTERSVILLE | NC | 28078 | |
| VIKING FIRE PROTECTION INC | OF THE SE | PO BOX 527 | | HIGH POINT | NC | 27261 | |
| Viktor Lillvik | 233 Village Square | | | Fillmore | CA | 93015 | |
| VILLA TOYOTA | 1235 BOUL SAINT-JOSEPH | | | GATINEAU | QC | J8Z 3J6 | Canada |
| VILLAGE FORD SALES | 4112 HAMILTON RD | | | DORCHESTER | ON | N0L 1G2 | Canada |
| VILLAGE OF MCCOOK | 5000 S GLENCOE AVE | BUSINESS LICENSE | | MCCOOK | IL | 60525 | |
| VILLAGE OF ROYAL PALM BEACH | 1050 ROYAL PALM BEACH BLVD | | | ROYAL PALM BEACH | FL | 33411 | |
| VILLAGER MAGAZINE | 4023 KAPALUA | | | CEDAR HILLS | UT | 84062 | |
| VILLE DE MONTREAL | PO BOX 11045 | DOWNTOWN, STATION | | MONTREAL | QC | H3C 4Y1 | Canada |
| VILLE DE MONTREAL SAINT-LAURENT | 777 BOULEVARD MARCEL-LAURIN | | | SAINT LAURENT | QC | H4M2M7 | Canada |
| VILLE DE QUEBEC | CP 800 | | | QUEBEC | QC | G1R 6C7 | Canada |
| VILLE DE SHERBROOKE | C.P. 1720 | | | QUEBEC | QC | J1H 5N8 | Canada |
| VILLE DE SHERBROOKE | C.P. 50 | | | QUEBEC | QC | J1H 5H5 | Canada |
| VIMRIDGE WATER TREATMENT | 1540 PARK STREET | | | REGINA | SK | S4N2G1 | Canada |
| Vincent Aiello | 1889 Chester Drive | | | East Meadow | NY | 11554 | |
| Vincent Bowers | 9270 Amys at apt 7 | | | Spring valley | CA | 91977 | |
| Vincent Cuccia | 482 scenic drive | | | Albrightsville | PA | 18210 | |
| Vincent Diaz | 2801 Pittsburg St | | | Amarillo | TX | 79103 | |
| Vincent Dixon | 589 HWY 28 West | | | Pinola | MS | 39149 | |
| Vincent Harold | 1544 pametto st apt A | | | norfolk | VA | 23502 | |
| Vincent Holbrook | 380 Princeton Sq Ct | | | Kernersville | NC | 27284 | |
| Vincent Lathan Jr | 2044 Pear St | | | Beaumont | TX | 77701 | |
| Vincent Munoz | 360 11th st sw | | | Naples | FL | 34117 | |
| Vincent Paneto | 25 Norfolk Ave | | | Pawtucket | RI | 02861 | |
| Vincent Passaro | 13 Indian Maiden Pass | | | Altamont | NY | 12009 | |
| Vincent Robinson | 3902 Chamberlayne Avenue | Apt 30 | | Richmond | VA | 23227 | |
| Vincent Sims | 4238 Barley St. | | | Concord | NC | 28027 | |
| Vincent Yu | 1191 Blueheron Blvd | | | Mississauga | ON | L5V2E1 | Canada |
| VIPOND FIRE PROTECTION | 205 1ST AVE EAST | | | REGINA | SK | S4N 4Z3 | Canada |
| VIRDEES FOREIGN AUTOMOTIVE | 4300 DECOTO RD | | | FREMONT | CA | 94555 | |
| VIRGINIA AUTOMOTIVE ASSOC | ACCOUNTING OFFICE | 8016 STAPLES MILL RD | | RICHMOND | VA | 23228-2713 | |
| VIRGINIA AUTOMOTIVE ASSOC | ATTN ACCOUNTING OFFICE | 8814 FARGO RD, STE 225 | | RICHMOND | VA | 23229 | |
| VIRGINIA DEPT OF TAXATION | 1957 WESTMORELAND STREET | | | RICHMOND | VA | 23230 | |
| VIRGINIA DEPT OF TAXATION | PO BOX 1777 | | | RICHMOND | VA | 23218-1777 | |
| VIRGINIA DEPT OF TAXATION | PO BOX 26627 | | | RICHMOND | VA | 23261-6627 | |
| VIRGINIA NATURAL GAS | PO BOX 5409 | | | CAROL STREAM | IL | 60197-5409 | |
| VIRGINIAN REVIEW | PO BOX 271 | | | COVINGTON | VA | 24426 | |
| Viridiana Grana | 6103 Wallaby Ct | | | Bakersfield | CA | 93307 | |
| VIRTUAL TRANSPORTATION MANAGEMENT INC | VTM- AT001 | PO BOX 200 | | AURORA | IL | 60507 | |
| VISAS FOR OPERATION MANAGERS | PO 4016 STATION A | RBC CREDIT CARD PAYMANR CENTRE | | TORONTO | ON | M5W2E6 | Canada |
| VISION ENVELOPE INC | 2451 EXECUTIVE ST | | | CHAROLTTE | NC | 28208 | |
| VISION SERVICE PLAN | PO BOX 742788 | | | LOS ANGELES | CA | 90074-2788 | |
| VISION WHEEL | 3512 6TH AVE SE | | | DECATUR | AL | 35603 | |
| VISION WHEEL INC | 3512 6TH AVE SE | | | DECATUR | AL | 35603-1414 | |
| VITAL MEDIA | PO BOX 890271 | | | CHARLOTTE | NC | 28289-0271 | |
| VITAL RECORDS CONTROL OF TN LLC | 1001 CENTRE POINT | | | LAVERGNE | TN | 37086 | |
| VITAL RECORDS CONTROL OF TN LLC | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-5874 | |
| Vito Palumbo III | 1568 Dartmoor Ave NW | | | Concord | NC | 28027 | |
| VIVIAL | PO BOX 790250 | | | ST LOUIS | MO | 63179-0250 | |
| VIVI-TEK CREATIONS | PO BOX 761 | | | STANLEY | NC | 28164 | |
| Vladislav Ginzburg | 9613 CLIFTON MEADOW DR | | | Mathews | NC | 28105 | |
| VMC FOUNDATION | PO BOX 620413 | | | WOODSIDE | CA | 94062 | |
| VMC MEDIA | 370 KING STREET WEST | SUITE 302 MAILBOX 14 | | TORONTO | ON | M5V1J9 | Canada |
| VMWARE INC | 27575 NETWORK PLACE | | | CHICAGO | IL | 60673-1275 | |
| VOEGELI CHEVROLET BUICK INC | 102 W HIGHLAND AVE | PO BOX 143 | | MONTICELLO | WI | 53570 | |
| VOI NET INC | 180-235 VERMILLION ROAD | SUITE 101 | | WINNIPEG | MB | R2J3M7 | Canada |
| VOI NET INC | 180-235 VERMILLION ROAD | SUITE 201 | | WINNIPEG | MB | R2J3M7 | Canada |
| VOLANTE INVESTMENTS LLLP | C/O VAN AUKER COMPANIES | 3084 E. LANARK ST | | MERIDIAN | ID | 83642 | |
| VOLKSWAGEN DES SOURCES | 2311 PLACE TRANSCANDIENNE | | | DORVAL | QC | H9P 2X7 | Canada |
| VOLKSWAGEN MONCTON | 850 AV AVIATION | | | DIEPPE | NB | E1A 9A3 | Canada |
| VOLUME ONE | 205 N DEWEY ST | | | EAU CLAIRE | WI | 54703 | |
| VOMELA SPECIALTY COMPANY | NW 7033 | | | MINNEAPOLIS | MN | 55485-7033 | |
| VORTEX INDUSTRIES INC | FILE 1095 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199-1095 | |
| VORTEX SOFTWARE CONSULTING LLC | 61 NORTH MAIN STREET, SUITE A | | | CANANDAIGUA | NY | 14424 | |
| VOTRE.ESPACEVERT | 1445 CH MITCHELL | | | SHERBROOKE | QC | J1M 0C4 | Canada |
| VOXPOPULI | 2725 NORTHWOODS PKWY | STE A-1 | | NORCROSS | GA | 30071 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VP PROTECTION INC | 259 YORKLAND RD | | | NORTH YORK | ON | M2J 5B2 | Canada |
| VTM | 2000 W GALENA BLVD SUITE 302 | | | AURORA | IL | 60506 | |
| VTM INC | 2027 OTIS DRIVE | SUITE D | | ALAMEDA | CA | 94501 | |
| VTV CHANNEL 6 | PO BOX 157 | | | ROOSEVELT | UT | 84066-0157 | |
| W MITCHELL | 12014 WEST 54TH DR | STE 100 | | ARVADA | CO | 80002 | |
| W. Bryan Martin | 2690 Merry Oaks Trail | | | Winston Salem | NC | 27103 | |
| W.B. GUIMARIN & CO INC | PO BOX 116 | | | COLUMBIA | SC | 29202 | |
| WACO FENCE CO INC | PO Box 250593 | | | MONTGOMERY | AL | 36125 | |
| Wade Edwards | 15 Piney Mtn. Road | | | Leicester | NC | 28748 | |
| Wade Ellingson | 10111 Sutton Dr. #9 | | | Urbandale | IA | 50322 | |
| Wade Morings | 802 Endicotte Road | | | Portsmouth | VA | 23702 | |
| WADES AUTO GLASS | 61 CEDAR ST | | | WOODSTOCK | ON | N4S 3P6 | Canada |
| WADES LAWN SERVICE | 15 PINEY MOUNTAIN RD | | | LEICESTER | NC | 28748 | |
| WADI 95.3 FM | 121 FRONT ST | | | IUKA | MS | 38852 | |
| WAFF.COM | LOCKBOX #0742 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0742 | |
| WAGNER SIGNS INC | 2802 E TROY AVE | | | INDIANAPOLIS | IN | 46203 | |
| WAI MING TRADING COMPANY | D 13/F FU YUNG BLDG 1-3 FU YUNG ST | TSUEN WAN | | HONG KONG | CHINA | | Hong Kong |
| WAJAX INDUSTRIES | 30 26313 TWP 531A | | | ACHESON | AB | T7X5A3 | Canada |
| WAKA | CARMICHAEL CENTER | 4001 CARMICHAEL RD STE 100 | | MONTOMGERY | AL | 36106 | |
| WAKE COUNTY | 301 S. MCDOWELL ST., 3RD FLOOR | | | RALEIGH | NC | 27601 | |
| WAKE COUNTY | 301 S. MCDOWELL ST., SUITE 3800 | | | CHARLOTTE | NC | 27601 | |
| WAKE COUNTY | PO BOX 2331 | | | RALEIGH | NC | 27602-2331 | |
| WAKE COUNTY | PO BOX 580084 | | | CHARLOTTE | NC | 28258 | |
| WALB-THOMASVILLE REGIONS BANK | LOCKBOX 1345 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1345 | |
| walid Nasrallah | | | | mississauga | ON | l5b1c8 | Canada |
| WALKER COUNTY | RICK ALLISON | JUDGE OF PROBATE | PO BOX 891 | JASPER | AL | 35502 | |
| Walker Rojas | 6400 Easter Lily Ct | | | Bakersfield | CA | 93313 | |
| WALKER TIRE CENTER | 529 EMMA RD | | | ASHEVILLE | NC | 28806 | |
| WALKER-J-WALKER INC | PO BOX 971264 | | | DALLAS | TX | 75397 | |
| WALKERS INVEST BUREAU | PO BOX 642 | 1765 MAIN STREET | | MONCTON | NB | E1C 8M7 | Canada |
| WALLA WALLA UNION-BULLETIN | PO BOX 1358 | | | WALLA WALLA | WA | 99362 | |
| Wallace Kelly | 22 Kettle Court | | | Baltimore | MD | 21244 | |
| Wallace Lipscomb | 3931 N Hwy 101 | | | Greer | SC | 29651 | |
| Wallace Pena | PO Box 8054 | | | Portland | ME | 04104 | |
| WALLER COUNTY FAIR ASSOCIATION | PO BOX 911 | | | HEMPSTEAD | TX | 77445 | |
| WALLER TIMES | 2323 MAIN ST | | | WALLER | TX | 77484 | |
| WALSER | 7700 FRANCE AVE S | #410N | | EDINA | MN | 55345 | |
| WALT MORRIS PREOWNED SUPER CENTER | 500-1717 WAVERLEY ST | | | WINNIPEG | MB | R3T 6A9 | Canada |
| Walter Agan | 3913 S. 122 E. Place | | | Tulsa | OK | 74146 | |
| Walter Capistran | 5275 Clubhead Road | | | Virginia Beach | VA | 23455 | |
| Walter Hurt | 3124 NW 25th Street | | | Oklahoma City | OK | 73107 | |
| Walter Parlero | 729 eagleson crestcent | | | Edmonton | AB | T6M0V3 | Canada |
| Walter Phillips | 789 Evert Ct | | | Winter Springs | FL | 32708 | |
| Walter Wooley | 7112 S. 47th Place | | | Franklin | WI | 53132 | |
| WALTS LOCK & KEY INC | 3623 MAIDEN HWY | | | LINCOLNTON | NC | 28092 | |
| WALV-FM | 1305 CARTER ST | | | CHATTANOOGA | TN | 37402 | |
| WANB/WKVE | PO BOX 990 | | | GREENSBURG | PA | 15601 | |
| WAOC | PO BOX 3847 | | | ST AUGUSTINE | FL | 32085 | |
| WAOW/WYOW | PO BOX 1001 | | | QUINCY | IL | 62306-1001 | |
| Waqas Abbasi | 8610 Jackson Ave | | | Manassas | VA | 20110 | |
| WARD ELECTRIC COMPANY LLC | 309 ROSEWOOD CIRCLE | | | MAULDIN | SC | 29662-2820 | |
| WARD KRAFT | PO BOX 874190 | | | KANSAS CITY | MO | 64187-4190 | |
| WAREHOUSE 1 | 7800 EAST 12TH ST | | | KANSAS CITY | MO | 64126 | |
| WAREHOUSE SOLUTIONS INC | PO BOX 60727 | | | SAN DIEGO | CA | 92166 | |
| WARMER HUANG | CHINA OFFICE | | | CHINA | CHINA | CHINA | CHINA |
| Warner Koskiniemi | 9819 Clear Diamond Dr | | | Rosharon | TX | 77583 | |
| Warren Buckhalton | 145 Jocelyn Lane Apt 306 | | | Mooresville | NC | 28117 | |
| WARREN DEVELOPMENT II LLC | C/O BOULOS ASSET MANAGEMENT | ONE CANAL PLAZA 5TH FLOOR | | PORTLAND | ME | 04101 | |
| Warren Edwards | 260 Lowe Circle Apartment 5f | | | Richland | MS | 39218 | |
| Warren Lewis | 3808 Chamberlayne Ave | Apartment E 14 | | Richmond | VA | 23227 | |
| Warren Ryals | 1687 Neman Rd | | | Tallassee | AL | 36078 | |
| WARREN STEEL SPECIALTIES CORP | PO BOX 1391 | | | WARREN | OH | 44482 | |
| Warren Wright | 5422 Stallworth Drive | | | Charlotte | NC | 28226 | |
| Washington DC Attorney General | Attention Bankruptcy Dept | 441 4th Street, NW | | Washington | DC | 20001 | |
| WASHINGTON GAS | 101 CONSTITUTION AVENUE NW | | | WASHINGTON | DC | 20080 | |
| WASHINGTON GAS | PO BOX 37747 | | | PHILADELPHIA | PA | 19101-5047 | |
| WASHINGTON PRODUCTS INC | 1875 HARSH AVE SE | | | MASSILLON | OH | 44646 | |
| WASHINGTON PRODUCTS INC | PO BOX 644 | | | MASSILLON | OH | 44648-0644 | |
| WASHINGTON SECRETARY OF STATE | | | | | | | |
| WASHINGTON SPEAKERS BUREAU INC | 1663 PRINCE ST | | | ALEXANDRIA | VA | 22314 | |
| Washington, Dexter Curtis, Antonio Foster, Allen Jemison, Steve | 6 Rosamond Street | | | McKees Rock | PA | 15136 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Washington, Dexter Curtis, Antonio Foster, Allen Jemison, Steve | 707 Hemlock Alley | | | Glassport | PA | 15045 | |
| Washington, Dexter Curtis, Antonio Foster, Allen Jemison, Steve | 821 MacFarlane Drive | | | Pittsburgh | PA | 15235 | |
| Washington, Dexter Curtis, Antonio Foster, Allen Jemison, Steve | Dexter Washington | 103 Long Road | | Penn Hills | PA | 15235 | |
| WASHOE COUNTY | TREASURER | 1001 E. NINTH STREET | | RENO | NV | 89512 | |
| WASHOE COUNTY | TREASURER | PO BOX 30039 | | RENO | NV | 89520-3039 | |
| WASHRITE INC | PO BOX 180 | | | SHADY SIDE | MD | 20764 | |
| WASL/WTRO/WTNV | 2555 BURKS PL | | | DYERSBURG | TN | 38024 | |
| WASTE CONNECTION INC | DENVER DISTRICT | PO BOX 660177 | | DALLAS | TX | 75266-0177 | |
| WASTE CONNECTIONS INC | A WASTE CONNECTIONS COMPANY | PO BOX 660177 | | DALLAS | TX | 75266-0177 | |
| WASTE CONNECTIONS INC | WASTE CONNECTIONS OF COLO, INC | DENVER DISTRICT | PO BOX 51006 | LOS ANGELES | CA | 90051-5306 | |
| WASTE CONNECTIONS OF CANADA INC | 2240 KEATING X RD | | | SAANICHTON | BC | V8M 2A6 | Canada |
| WASTE CONNECTIONS OF CANADA INC | 25 FAWCETT RD | | | COQUITLAM | BC | V3K 6V2 | Canada |
| WASTE CONNECTIONS OF CANADA INC | 285122 BLUEGRASS DR | | | ROCKY VIEW | AB | T1X 0P5 | Canada |
| WASTE CONNECTIONS OF CANADA INC | 4-150 CAMPION STREET | | | KELOWNA | BC | V1X 7S8 | Canada |
| WASTE CONNECTIONS OF CANADA INC | 4695 WELLINGTON RD S | | | LONDON | ON | N6E 0A6 | Canada |
| WASTE INDUSTRIES | PO BOX 791519 | | | BALTIMORE | MD | 21279-1519 | |
| WASTE MANAGEMENT INC | NATIONAL ACCOUNTS | ACCT 3173481 | PO BOX 930580 | ATLANTA | GA | 31193 | |
| WASTE MANAGEMENT INC | PO BOX 9001054 | LOUISVILLE HAULING | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT OF ALABAMA | PO BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT OF CANADA CORPORATION | PO BOX 15259 | STATION A | | TORONTO | ON | M5W 1C1 | Canada |
| WASTE MANAGEMENT OF CANADA CORPORATION | POBOX 4205 | STATION A | | TORONTO | ON | M5W5L4 | Canada |
| WASTE MANAGEMENT OF NEW JERSEY INC | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF NORTHERN MAINE | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF OHIO INC | PO BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| WASTE MANAGEMENT OF TEXAS INC | PO BOX 660345 | | | DALLAS | TX | 75266 | |
| WASTE MANAGEMENT OF VIRGINIA | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF WI-MN | PO BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| WASTE PRO-PEMBROKE PINES | PO BOX 865223 | | | ORLANDO | FL | 32886-5223 | |
| WASTECO | 306 LAKE AVENUE NORTH | | | HAMILTON | ON | L8E 3A2 | Canada |
| WATER MATTERS DBA CULLIGAN | 327-68TH STREET EAST | | | SASKATOON | SK | S7P0E3 | Canada |
| WATERLOGIC EAST LLC | ATTN BUYOUT TEAM | 8 TWO MILE RD - SUITE 102 | | FARMINGTON | CT | 06032 | |
| WATERLOGIC EAST LLC | PO BOX 677867 | | | DALLAS | TX | 75267 | |
| WATERTOWN TIRE CENTER | PO BOX 395 | ATTN BRIAN ARENDSEE | | WATERTOWN | SD | 57201 | |
| WATSON ELECTRICAL | PO BOX 3105 | | | WILSON | NC | 27895 | |
| WAUKESHA DEPUTY SHERIFFS ASSOCIATION | PO BOX 1506 | | | WAUKESHA | WI | 53187 | |
| WAYCO MULTI-LIFT INC | 30 ADAM FERRIE PL | | | KITCHENER | ON | N2E 2A9 | Canada |
| WAYCROSS JOURNAL-HERALD | 400 ISABELLA ST | PO BOX 219 | | WAYCROSS | GA | 31502 | |
| WAYMARC INDUSTRIES LTD | 16304-117 AVE | | | EDMONTON | AB | T5M 3W2 | Canada |
| WAYNE AUTOMATIC FIRE SPRK | 4683 LARADO AVE | | | FORT MYERS | FL | 33905 | |
| Wayne Baer | 910 N. Dorn Ct | | | Spokane Valley | WA | 99212 | |
| Wayne Benson | 100 N. Kalmia Ave | | | Highland Springs | VA | 23075 | |
| WAYNE DOOR COMPANY LLC | 1601 1ST AVE SW | SUITE B | | CULLMAN | AL | 35055 | |
| Wayne Murray | 10 HILDA COURT | | | Brampton | ON | L6S2C1 | Canada |
| Wayne Starn | 817 Doe Run Road | | | Ararat | VA | 24053 | |
| WAYNE TIRE SERVICE INC | 22745 ALLINACE-SEBRING RD | | | ALLIANCE | OH | 44601 | |
| Wayne White | 237 Woodstream Circle | | | Mooresville | NC | 28117 | |
| Wayne Wilkins | 812 Catawba Street | | | Belmont | NC | 28012 | |
| WAYNE-DALTON DIVISION OF OVERHEAD DOOR CORPORATION | PO BOX 676576 | | | DALLAS | TX | 75267-6576 | |
| WAYNELAND PROPERTIES INC | 1 BAST PLACE RR #1 | | | WATERLOO | ON | N2J 4G8 | Canada |
| WBGE-FM | 600 INDEPENDENT ST | | | BAINBRIDGE | GA | 39817 | |
| WBIP RADIO | PO BOX 356 | | | BOONEVILLE | MS | 38829 | |
| WBIR | WBIR GANNETT CO INC | PO BOX 637361 | | CINCINNATI | OH | 45263-7361 | |
| WBRC LLC | PO BOX 11407 | DEPT 1577 | | BIRMINGHAM | AL | 35246-1577 | |
| WBRP-FM/WDGL-FM | GUARANTY BROADCASTING COMPANY | PO BOX 2231 | | BATON ROUGE | LA | 70821 | |
| WBTG | PO BOX 518 | | | SHEFFIELD | AL | 35660 | |
| WCA WASTE CORPORATION | PO BOX 553166 | | | DETROIT | MI | 48255-3166 | |
| WCDT-AM | 1201 S COLLEGE ST | | | WINCHESTER | TN | 37398 | |
| WCEF RADIO | PO BOX 798 | | | RIPLEY | WV | 25271 | |
| WCHL | 201 SOUTH ESTES DR | SUITE C6A | | CHAPEL HILL | NC | 27514 | |
| WCJB TV | DIVERSIFIED BROADCASTING INC | PO BOX 100877 | | ATLANTA | GA | 30384-0877 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WCJB/ECJB | PO BOX 14200 | | | TALLAHASSEE | FL | 32317-4200 | |
| WCTT-FM | 821 ADAMS RD | | | CORBIN | KY | 40701 | |
| WDEF | 3300 BROAD ST | | | CHATTANOOGA | TN | 37408 | |
| WDMO-FM | PO BOX 190 | | | SHELL LAKE | WI | 54871 | |
| WDUN-AM | PO BOX 10 | | | GAINSVILLE | GA | 30503 | |
| WE AUTO KNOW | 2560 US 1 SOUTH | | | ST AUGUSTINE | FL | 32086 | |
| WE ENERGIES | 231 W. MICHIGAN ST. | | | MILWAUKEE | WI | 53203 | |
| WE ENERGIES | PO BOX 90001 | | | MILWAUKEE | WI | 53290-0001 | |
| WEATHERCRAFT CO OF LINCOLN | PO BOX 80459 | | | LINCOLN | NE | 68501 | |
| WEAU/EEAU/GEAU | PO BOX 14200 | | | TALLAHASSEE | FL | 32317-4200 | |
| WEAVEWORKS INC | 251 RHODE ISLAND ST, STE 204 | | | SAN FRANCISCO | CA | 94103 | |
| WEB GRAPHICS INC | 1020 10TH ST | PO BOX 468 | | MILFORD | IA | 51351 | |
| WEBB CHAPEL UMC CEMETARY FUND | 4640 WEBBS CHAPEL CHURCH RD | | | DENVER | NC | 28037 | |
| Webster Beal | 9324 Walkers Ferry Road | | | Charlotte | NC | 28214 | |
| WEBSTER TIRE | C/O CHRIS HUTTEMAN | 1215 LAKE RD | | WEBSTER | NY | 14580 | |
| WECP | PO BOX 14200 | | | TALLAHASSEE | FL | 32317-4200 | |
| WECT | 322 SHIPYARD BLVD | | | WILMINGTON | NC | 28412 | |
| WECT | AM SOUTH BANK LOCKBOX 332 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0332 | |
| WEEDON AUTOMOBILE INC | 326 2E AVE | | | WEEDON | QC | J0B 3J0 | Canada |
| Weems Jr, Roy Edward Personal Representative of the Estate of Roy Edward Weems Sr | c/o Kaster, Lynch, Farrar & Ball, LLP | 125 N.E. 1st Avenue, Suite 3 | Attn Skip Edward Lynch and Bruce R. Kaster | Ocala | FL | 34470 | |
| WEIO | 215 BAKER RD | | | HUNTINGDON | TN | 38344 | |
| WELCH EQUIPMENT COMPANY | PO BOX 912504 | | | DENVER | CO | 80291-2504 | |
| WELCH, GLENN | 123 ENTERPRISE ST | | | PITTSBURGH | PA | 15206 | |
| WELCOMEMAT SERVICES #TX143 | PO BOX 890665 | | | CHARLOTTE | NC | 28289-0665 | |
| WELDEX SALES CORPORATION | PO BOX 1 | | | THAXTON | VA | 24174-0001 | |
| WELL CONTROL GROUP | 80 CLYDE AVE | | | MOUNT PEARL | NL | A1N 4S2 | Canada |
| WELL STREET HEALTH | 401 BAY ST | SUITE 1600 | | TORONTO | ON | M5H 2Y4 | Canada |
| WELLBORN SIGN INC | 700 SE 10TH AVE | | | AMARILLO | TX | 79101 | |
| Wellington Morel | 60 Dayton Avenue | | | Passaic | NJ | 07055 | |
| WELLINGTON NORTH TIRECRAFT | 199 ST PATRICK ST | | | FERGUS | ON | N1M 1L4 | Canada |
| WELL-KEY PLLC | 1787 VETERANS BLVD | SUITE 101 | | SEVIERVILLE | TN | 37862 | |
| Wells Fargo | 301 South Tyron Street | Floor 28 | Attention Mimi Coleman | Charlotte | NC | 28288 | |
| WELLS FARGO BANK | WF 8113 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8113 | |
| Wells Fargo Bank, National Association | 150 East 42nd Street | 40th Floor | Attention American Tire Administrator | New York | New York | 10017 | |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | 150 EAST 42ND STREET | 40TH FLOOR | ATTN AMERICAN TIRE ADMINISTRATOR | NEW YORK | NY | 10017 | |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN AMERICAN TIRE ADMINISTRATOR | 150 EAST 42ND STREET | 40TH FLOOR | NEW YORK | NY | 10017 | |
| WELLS FARGO BANKS | ATTN CORP TRUST-REF ACCT 40623 | 260 NORTH CHARLES LINDBERGH DR | | SALT LAKE CITY | UT | 84116 | |
| WELLS FARGO BANKS | ATTN CORP TRUST-REF ACCT 40623 | 299 SOUTH MAIN - 12TH FLOOR | | SALT LAKE CITY | UT | 84111-1901 | |
| WELLS FARGO BANKS | ATTN GENERAL COUNSEL, CORP TRUST-REF ACCT 40623 | 299 SOUTH MAIN - 12TH FLOOR | | SALT LAKE CITY | UT | 84111 | |
| Wells Fargo Capital Finance Corporation, Canada | Bank of America, N.A. – Lender and Administrative Agent | 302 Galleria Parkway, Suite 800 | Attention American Tire Loan Administration Manager | Atlanta | Georgia | 30342 | |
| Wells Fargo Capital Finance, LLC | Bank of America, N.A. – Lender and Administrative Agent | 301 Galleria Parkway, Suite 800 | Attention American Tire Loan Administration Manager | Atlanta | Georgia | 30341 | |
| WELLS FARGO EQUIPMENT FINANCE | PO BOX 7777 | | | SAN FRANCISCO | CA | 94120-7777 | |
| WELLS FARGO FINANCIAL LEASING | PO BOX 10306 | | | DES MOINES | IA | 50306-0306 | |
| WELLSPRING SEARCH LLC | 17 CENTER TRAIL | ATTN KARL HINDLE | | FAIRFIELD | PA | 17320 | |
| Welly Bustan | 525 Novo Star Drive, Unit 36 | | | Mississauga | ON | L5W1X8 | Canada |
| Welton Heckstall | 905 Lasser Dr. | | | Norfolk | VA | 23513 | |
| WENCL SERVICES | 8148 PILLSBURY AVE S | | | BLOOMINGTON | MN | 55420-1557 | |
| Wendell Reid | 1800 William Kennerty Dr | Apt 5D | | Charleston | SC | 29407 | |
| Wendell Slaughter | 8227 W Sycamore | | | Fairland | IN | 46126 | |
| Wendell Yates | 108 brandy run road | | | Brandon | MS | 39047 | |
| Wendy Rooney | 3334 Sandy Lane | | | Burlington | ON | L7M3T2 | Canada |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Wendy Stephens | 1651 Eagles Place | | | Rock Hill | SC | 29732 | |
| WENER & SONS | 26131 MAIN ST | | | CONIFER | CO | 80433 | |
| WENNES COMMUNICATIONS STATIONS INC | 501 W WATER ST | | | DECORAH | IA | 52101 | |
| WEPG 910-TV2/WSDQ 1190 | 105 N ASH AVE | PO BOX 8 | | SOUTH PITTSBURG | TN | 37380 | |
| WEPM-AM/WICL-FM/WLTF-FM | 1251 EARL L CORE RD | | | MORGANTOWN | WV | 26505 | |
| Wes Howard | 5029 Blueberry Rd | | | Currie | NC | 28435 | |
| Wes McLean | 808A Alice Street | | | Woodstock | ON | N4S2J1 | Canada |
| WESCO TRAILER RENTALS | 10 BETH CT | | | TILLSONBURG | ON | N4G 4N8 | Canada |
| Wesley Brewton | 7223 E G ST | | | tacoma | WA | 98404 | |
| Wesley Douglas | 59, 146th Ave | | | Notre-Dame | QC | J7V8P4 | Canada |
| Wesley Jenkins | 10220 Youngstowne Drive | | | Semmes | AL | 36575 | |
| Wesley Matthews | 10113 Uravan Street | | | Commerce City | CO | 80022 | |
| Wesley Stephenson | 112 Notch Road | | | Granby CT 06035 | CT | 06035 | |
| Wesley Whitfield | 2005 42nd | | | Lubbock | TX | 79412 | |
| WESR | PO BOX 460 | | | ONLEY | VA | 23418 | |
| WEST COAST WHEEL ACCESSORIES | 565 S COMMERCIAL DR UNIT C | | | GRAND JUNCTION | CO | 81505 | |
| WEST COVINA CAR STOP LLC | PO BOX 2221 | | | WEST COVINA | CA | 91793 | |
| WEST END TIRE | 1991 DUGALD ROAD | | | WINNIPEG | AB | R3C2E6 | Canada |
| WEST END TIRE & AUTO | 2097 ROYAL WINDSOR DR | | | MISSISSAUGA | ON | L5J 1K5 | Canada |
| WEST HARBOR INTELLIGENCE INC | PO BOX 27119 | | | SANTA ANA | CA | 92799 | |
| WEST HILLS OPEN MRI AND IMAGING CENTER | 890 BEAVER GRADE RD | | | CORAOPOLIS | PA | 15108 | |
| WEST MIRAMAR I LLC | C/O WESTERN DEACON INC | 10525 VISTA SORRENTO PKWY | STE 110 | SAN DIEGO | CA | 92121 | |
| WEST MONROE PARTNERS LLC | 222 W ADAMS ST, 11TH FL | | | CHICAGO | IL | 60606 | |
| WEST SIDE PEST CONTROL LTD | 1870 E 33RD AVE | | | VANCOUVER | BC | V5N 3E4 | Canada |
| WEST TEXAS FILTERS INC | PO BOX 16560 | | | LUBBOCK | TX | 79490-6560 | |
| WEST VALLEY VIEW INC | 1050 E RILEY DR | | | AVONDALE | AZ | 85323 | |
| WEST VALLEY VIEW INC | 250 LITCHFIELD RD | SUITE 130 | | GOODYEAR | AZ | 85338 | |
| WEST VIRGINIA SECRETARY OF STATE | West Virginia Secretary of State | Bldg. 1 | Suite 157-K | Charleston | WV | 25305-0770 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | CORPORATE TAX UNIT | 1001 LEE ST. E. | CHARLESTON | WV | 25301-1725 | |
| West Virginia State Tax Department | Tax Account Administration Division | Corporate Tax Unit | P.O. Box 1202 | Charleston | WV | 25324-1202 | |
| WESTAR ENERGY | 818 SOUTH KANSAS AVENUE | | | TOPEKA | KS | 66612 | |
| WESTAR ENERGY | PO BOX 758500 | | | TOPEKA | KS | 66675-8500 | |
| WESTBURG BROADCASTING ALABAMA LLC | PO BOX 220 | | | DEMOPOLIS | AL | 36732 | |
| WESTCANA ELECTRIC INC | 1643 OGILVIE ST | | | PRINCE GEORGE | BC | V2N 1W7 | Canada |
| WESTCHESTER FIRE INSURANCE COMPANY | | | | | | | |
| WESTERN ASSOCIATES INC | 124 E MAIN ST | | | MARION | KS | 66861 | |
| WESTERN B NORTHWEST CA LLC | PO BOX 206092 | | | DALLAS | TX | 75320-6092 | |
| WESTERN B SOUTH TN LLC | C/O WESTERN B SOUTH TN LLC | PO BOX 206073 | | DALLAS | TX | 75320-6073 | |
| WESTERN CANADA TIRE DEALERS ASSOC. | 65 WOODBINE ROAD | | | SHERWOOD PARK | AB | | Canada |
| WESTERN CAROLINA DETAIL & MAINTENANCE | PO BOX 5207 | | | ASHEVILLE | NC | 28813 | |
| WESTERN EXTERMINATOR COMPANY | 15157 SIERRA BONITA LN | | | CHINO | CA | 91710-8904 | |
| WESTERN EXTERMINATOR COMPANY | PO BOX 16350 | | | READING | PA | 19612 | |
| WESTERN JANITORIAL SERVICE | PO BOX 3838 | | | EL PASO | TX | 79923 | |
| WESTERN PACIFIC ELECTRIC INC | 2395 TAMPA ST | STE C | | RENO | NV | 89512 | |
| WESTERN PACIFIC STORAGE SYSTEMS | 300 E ARROW HWY | | | SAN DIMAS | CA | 91773 | |
| WESTERN STATES FIRE PROTECTION | 4740 NORTHGATE BLVD, STE 150 | | | SACRAMENTO | CA | 95834 | |
| WESTERN TIRE COMPANY | 808 WEST B ST | | | MCCOOK | NE | 69001 | |
| WESTERN VIRGINIA WATER AUTHORITY | 601 S. JEFFERSON STREET | | | ROANOKE | VA | 24011 | |
| WESTERN VIRGINIA WATER AUTHORITY | PO BOX 17381 | | | BALTIMORE | MD | 21297-1381 | |
| Westin bryant | 1611 leconte drive | | | maryville | TN | 37803 | |
| WESTLAND ELECTRIC 2014 LTD | 1007 - 55 AVE NE | UNIT P | | CALGARY | AB | T2E 6W1 | Canada |
| WESTMARK FACILITY SERVICES | 7702 EAST 91ST ST, STE 205 | | | TULSA | OK | 74133 | |
| WESTMORELAND COUNTY COMMUNITY COLLEGE | 145 PAVILION LN | FINANCIAL AID OFFICE | | YOUNGWOOD | PA | 15697 | |
| WESTON INC | 4760 RICHMOND RD | STE 200 | | CLEVELAND | OH | 44128 | |
| Weston Tolman | 10413 S Gladys Dr | | | South Jordan | UT | 84095 | |
| WESTSTAR AUTOPLEX LLC | PO BOX 67 | | | MONAHANS | TX | 79756 | |
| WESTWIND LOGISTICS LLC | 1658 E EUCLID | | | DES MOINES | IA | 50313 | |
| WEWS | PO BOX 643412 | | | CINCINNATI | OH | 45264-3412 | |
| WEX CANADA LTD | PO BOX 6293 | | | CAROL STREAM | IL | 60197 | |
| WEXR-FM | 910 HWY 19 NORTH | ATTN ACCOUNTS RECEIVABLES | | MERIDIAN | MS | 39307 | |
| WFAN-AM WFAN-FM WBMP-FM | YANKEES | PO BOX 33071 | | NEWARK | NJ | 07188-0071 | |
| WFMJ-TV | PO BOX 689 | | | YOUNGSTOWN | OH | 44501-0689 | |
| WFMY-TV | WFMY GANNETT CO INC | PO BOX 637351 | | CINCINNATI | OH | 45263-7351 | |
| WFOY | WFOYTALK 1240 AM | PO BOX 3847 | | ST AUGUSTINE | FL | 32085 | |
| WG LEXINGTON BG LLC | 3390 RICHMOND RD | | | LEXINGTON | KY | 40509 | |
| WGBC-NBC 30 | 1151 CRESTVIEW CIRCLE | | | MERIDIAN | MS | 39301-8669 | |
| WGNS | 306 SOUTH CHURCH ST | | | MURFREESBORO | TN | 37130 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WGRX-FM 104.5 | 4414 LAFAYETTE BLVD | STE 100 | | FREDERICKSBURG | VA | 22408 | |
| WHALEN TIRE SPOKANE INC | 1505 N HOUGH ST | | | SPOKANE | WA | 99212 | |
| WHATLEYS COFFEE SERVICE LLC | 21 HICKORY LN | | | CABOT | AR | 72023 | |
| WHATLEYS COFFEE SERVICE LLC | PO BOX 356 | | | CABOT | AR | 72023 | |
| WHEATON GMC BUICK CADILLAC LTD | 2102 MILLER AVE | | | SASKATOON | SK | S7K 6P4 | Canada |
| WHEEL CONSULTANTS | 2537-D PACIFIC COAST HWY | #330 | | TORRANCE | CA | 90505 | |
| WHEEL CONSULTANTS INC | 2537D PACIFIC COAST HWY #330 | | | TORRANCE | CA | 90505 | |
| WHEEL PROS LLC | 2310 WEST 76TH ST | | | MIAMI | FL | 33016 | |
| WHEEL WORKS - CANADA | 9727 - 60 AVE | | | EDMONTON | AB | T5L 3H6 | Canada |
| WHEEL-1 WAREHOUSE | 1390-J NEWSTON ST | | | BOUCHERVILLE | QC | J4B 5H2 | Canada |
| WHIRLWIND HEARTLAND | 1920 HOLDREGE ST, STE C | | | LINCOLN | NE | 68503 | |
| WHITBY HYDRO ELECTRIC CORPORATION | 100 TAUNTON RD E | | | WHITBY | ON | L1N 2M7 | Canada |
| WHITE HOUSE GARAGE | 2600 A HWY 31 WEST | | | WHITE HOUSE | TN | 37188 | |
| WHITE ROCK CHRYSLER LTD | 3050 KING GEORGE HWY | | | SURREY | BC | V4P 1A2 | Canada |
| WHITE SANDS ELECTRIC INC | 333 MASSACHUSETTS AVE | | | PENSACOLA | FL | 32505 | |
| WHITE SHEET/GREEN SHEET | PO BOX 3370 | | | EL CENTRO | CA | 92244-3370 | |
| WHITFIELD SIGNS | 41 BERNARD LANE | | | STATESBORO | GA | 30461 | |
| Whitney Britt | 6346 Myston Ln | | | Huntersville | NC | 28078 | |
| Whitney Spaulding | 2038 Campus Drive Unit C | | | Medford | OR | 97504 | |
| WHIZ-TV | 629 DOWNARD RD | | | ZANESVILLE | OH | 43701-5108 | |
| WHKP RADIO | 1450 7TH AVE EAST | | | HENDERSONVILLE | NC | 28792 | |
| WHOD-FM | PO BOX 518 | 4428 NORTH COLLEGE AVE | | JACKSON | AL | 36545 | |
| WHSV ESVF WSVF AHSV HHSV | PO BOX 14200 | | | TALLAHASSEE | FL | 32317-4200 | |
| WHY PAY MORE AUTOMOTIVE SERVICE | 3 HARKO COURT STE C | | | ESSEX | MD | 21221 | |
| WHYTE AUTO PARTS (INGERSOLL) | OA LWR AUTOMOTIVE & INDUSTRIAL | 70 THAMES ST SOUTH | | INGERSOLL | ON | N5C 2T1 | Canada |
| WICOMICO COUNTY | GOVERNMENT OFFICE BUILDING | 125 N. DIVISION ST | | SALISBURY | MD | 21801 | |
| WICOMICO COUNTY | PO BOX 4036 | | | SALISBURY | MD | 21803-4036 | |
| WICOMICO COUNTY | WASTE DIVISION | 6948 BRICK KLIN RD | | SALISBURY | MD | 21801 | |
| WIDENERS CLEANING SERVICE | 2217 IRISH CIRCLE | | | SALEM | VA | 24153 | |
| WIGINTON FIRE SYSTEMS | 669 AERO LN | | | SANFORD | FL | 32771 | |
| WIGO-FM | PO BOX 819 | | | KILMARNOCK | VA | 22482 | |
| Wilber Mejia | 310 W 98th Street | | | Los Angeles | CA | 90003 | |
| Wilbert Omega | 4220 NW 38th Terrace | | | Lauderdale Lakes | FL | 33309 | |
| Wilbert Smith | 7750 Ogden Avenue | APT G | | Norfolk | VA | 23505 | |
| Wilbur Green | 14 Lakeside Dr. | | | Rincon | GA | 31326 | |
| WILDWOOD TIRE COMPANY | 200 E GULF ATLANTIC HWY | | | WILDWOOD | FL | 34785 | |
| Wiley Jiles | 7761 62nd Ave N #4 | | | Brooklyn Park | MN | 55428 | |
| Wilfredo Tapia | 2737 west 73rd place | | | Hialeah | FL | 33016 | |
| WILKERSON ANALYTICS LLC | 725 MOORE AVE | | | JACKSONVILLE | FL | 32208 | |
| Will Pleasants | 9308 Standerwick Lane | | | Huntersville | NC | 28078 | |
| Will Porter | 5935 S Sweet Lilac Place | | | Tucson | AZ | 85747 | |
| WILL RODGERS RACING | 1837 VIBORG RD | | | SOLVANG | CA | 93463 | |
| WILL RODGERS RACING | 38306 PINE CREEK PLACE | | | MURRIETA | CA | 92562 | |
| Will Vanderburg | 40 Blenheim St. | | | Concord | NC | 28025 | |
| Willard Newsome | 2223 14th Street NE | | | Washington | DC | 20017 | |
| Willard Nichols | 106 Heise Crescent | | | Saskatoon | SK | S7M4V3 | Canada |
| WILLIAM A STANCZYKIEWICZ | 1040 MAXWELL LANE | | | ZIONSVILLE | IN | 46077 | |
| William Adame | 3604 Westchester Ave | | | Bakersfield | CA | 93309 | |
| William Agredas | 1451 Sycamore Dr. | | | Simi Valley | CA | 93065 | |
| William Amos | P.O. Box 1863 | | | El Cerrito | CA | 94530 | |
| WILLIAM AUSTIN GODBY JR | 8830 MINERS PLACE | | | HIGHLANDS RANCH | CO | 80126 | |
| William Baeder | 17673 County Rd 109 | | | Arcadia | OH | 44804 | |
| William Bailey | 4283 Prasse Road | | | South Euclid | OH | 44121 | |
| William Baxter | 239 Caroline Ct | | | Denver | NC | 28037 | |
| William Belanger | 259 Little Pond County Rd | | | Cumberland | RI | 02864 | |
| William Berry | 19012 Brigadoon Place | | | Cornelius | NC | 28031 | |
| William Bouck | 29 Third Concession Road | | | Tillsonburg | ON | N4G2T3 | Canada |
| William Boyd | 434 N 20th St | | | Weirton | WV | 26062 | |
| William Bridgers | 4615 Hackney Rd | | | Rocky Mount | NC | 27804 | |
| William Brown | 4565 Horseshoe circle | | | Antioch | CA | 94531 | |
| WILLIAM BROXTERMAN | 2277 GARLAND ST | | | SYLVAN LAKE | MI | 48320 | |
| William Byrd | 2908 Allistair Ct | | | Henrico | VA | 23228 | |
| WILLIAM C KREEGER | 225 GRAYSTONE DR | | | KING | NC | 27021 | |
| WILLIAM C TREMBLE JR | 5 EAGLE VALLEY LANE | | | EAST STROUDSBURG | PA | 18301 | |
| William Carter | 3808 Edgeview Dr | | | Indian Trail | NC | 28079 | |
| William Chase | 377 Two States Lane | | | Cairo | GA | 39828 | |
| William Cole | 1431 Greenwell Dr | | | Knoxville | TN | 37938 | |
| William Cook | 1179 Cheyenne Oaks | | | Claremont | NC | 28610 | |
| William Cook | 2017s Welch circle | | | Lakewood | CO | 80228 | |
| William Crawford | 8641 Bells Ferry Rd | | | Canton | GA | 30114 | |
| William Creek | 1802 Poplar ave | | | Annapolis | MD | 21401 | |
| William Daniels | 468 B St | Apt. 2 | | Ashland | OR | 97520 | |
| William Detles | 1625 SE Roberts Drive #216 | | | Gresham | OR | 97080 | |
| William Doran | 4313 Cottage Way | | | Sacramento | CA | 95864 | |
| WILLIAM DOWDS & SONS INC | PO BOX 40 | 245 MAIN STREET EAST | | OTTERVILLE | ON | N0J 1R0 | Canada |
| William Dubbel | 435 Marieanne Drive | | | Grand Junction | CO | 81504 | |
| William E. Berry | 19012 Brigadoon Place | | | Cornelius | NC | 28031 | |
| William Fields | 11705 Bradford Park Drive | | | Davidson | NC | 28036 | |
| WILLIAM FIGUEROA | 892 N NCANCY WAY | | | DINUBA | CA | 93618 | |
| William Foss | 5019 Piccadilly St. SW | | | Canton | OH | 44706 | |
| William Francis Ostmann | | | | | | | |
| William Gadsden | 116Luden DR | Apt. #B | | Summerville | SC | 29483 | |
| WILLIAM GARD | 125 BRIARCLIFF DR | | | MONETA | VA | 24121 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| William Garrow | 2211 Mason Circle | | | Lincoln | NE | 68521 | |
| William Gilly | 10441 south pineville road | | | Walnut Hill | FL | 32568 | |
| WILLIAM GILOOLY | 12 JACOBS MEADOW RD | | | EAST SANDWICH | MA | 02537 | |
| William Goodrich | 610 Western Avenue | | | Mingo Junction | OH | 43938 | |
| William Grauel | 13635 Willow Ridge Ave | | | Baton Rouge | LA | 70817 | |
| William Guildner | 617 E 8th Street | | | North Platte | NE | 69101 | |
| William Hancock | 881 WHITMAN ST | | | HANSON | MA | 02341 | |
| William Hanel | 7020 Rodes pl | | | West melbourne | FL | 32904 | |
| William Harper | 505 Henry Street | | | Riverside | NJ | 08075 | |
| William Hartman | 4929 Bucks Schoolhouse Rd | | | Baltimore | MD | 21237 | |
| William Hein | 2417 black duck ave | | | Johnstown | CO | 80534 | |
| William Henderson | PO Box 1230 | | | Rathdrum | ID | 83858 | |
| William Heritage | 16528 Canterbury Dr | | | Minnetonka | MN | 55345 | |
| William Hojnacki | 18683 40th run n | | | Loxahatchee | FL | 33470 | |
| William Hoke | 10546 Saltana Way | | | Rancho Cordova | CA | 95670 | |
| William Huddleston | 14112 Warbler Ln. | | | Haslet | TX | 76052 | |
| William Hull | 1116 Rutledge Ave | | | Charlotte | NC | 28211 | |
| William Isbister | 137 Millrise Manor S.W. | | | Calgary | AB | T2Y2L4 | Canada |
| William Isenhart | 10831 Emerald Wood Dr | | | Huntersville | NC | 28078 | |
| William Ivie | 110 Hunt Street | | | Chatham | VA | 24531 | |
| William Kernes | 489 McClain Rd., NE | | | Kingston | GA | 30145 | |
| William Kluge | 1212 Bassie Rd | | | Edmond | OK | 73025 | |
| William Larkin | 7317 Wellwood Drive | | | Indianap olis | IN | 46217 | |
| William Lee | 2732 Norland rd | | | Baltimore | MD | 21230 | |
| William Lewis | 6704 Brookdale | | | Watauga | TX | 76148 | |
| William Lloyd Wertz Jr | 2340 N 4th St | | | Wytheville | VA | 24382 | |
| William Lockridge | 7433 N Leadbetter Drive | | | Portland | OR | 97203 | |
| William Lord | 1160Haven Road | | | Hoover | AL | 35242 | |
| William Lueckenbach | 221 31st Avenue N. | Apt. 231 | | Nashville | TN | 37203 | |
| William Lung | 15668 Hwy DD | | | Miller | MO | 65707 | |
| William Mabe | 15520 Sonoma Dr, 206 | | | fort myers | FL | 33908 | |
| | | | | | | | |
| William Martin | 232 Merlin Drive | | | North Salt Lake City | UT | 84054 | |
| William Martinez | 9437 Bone Bluff Drive | | | Navarre | FL | 32566 | |
| William May | 127 Ruggles Ave | | | Newport | RI | 02840 | |
| William Mcfadden | 2156 Peakview Ave | | | Sacramento | CA | 95835 | |
| William McNamara | 4503 Merryvale Forest Dr | | | Charlotte | NC | 28214 | |
| William Moore | 678 State Route 146 | | | Delanson | NY | 12053 | |
| William Morales | 80 Oakwood Ave | | | Bay Shore | NY | 11706 | |
| William Morang | 8212 Garnet SW | | | Albuquerque | NM | 87121 | |
| William Morris | 6519 Castle Pine Lane | | | Spring | TX | 77379 | |
| William Newman | 4750 Ben Lane | | | Walkertown | NC | 27051 | |
| William Oates | 198 Haverhill Circle | | | Easley | SC | 29642 | |
| William Oliver | 832 Cobb Street | | | Homewood | AL | 35209 | |
| William Ostmann | 8832 Leinster Dr. | | | Charlotte | NC | 28277 | |
| William Ouimet | 177 Picketts Lake Drive | | | ACWORTH | GA | 30101 | |
| William Pashka | 1001-126 Bellamy Rd.North | | | Scarborough | ON | M1J2L1 | Canada |
| William Perlin | 2 Richmond Rd, Apt. 2W | | | Lido Beach | NY | 11561 | |
| William Perry | 6632 Musket Trail | | | Knoxville | TN | 37920 | |
| William Pettit | 3042 Abba Drive | | | Augusta | GA | 30909 | |
| William Pfannenstiel | 9805 Juneau Avenue | | | Lubbock | TX | 79424 | |
| William Phipps | 1187 e lost eden dr | | | sandy | UT | 84094 | |
| William Poston | 506 ware st. | | | LaGrange | GA | 30241 | |
| William Pruitt | 104 Terrace Dr | | | Cherryville | NC | 28021 | |
| William Pummell | 1941 Moss St | | | Wilmington | NC | 28403 | |
| William Purcell | 806 clayton rd | | | durham | NC | 27703 | |
| William Quackenbush | 604 Salem Street | | | Rockland | MA | 02370 | |
| William Rawls | 7400 Sandy Ridge Rd | | | Hopewell | VA | 23860 | |
| William Richardson | 804 5th ave se | | | puyallup | WA | 98372 | |
| William Roberts | 806 Pierce Ave | | | Mt Holly | NC | 28120 | |
| William Rodriguez | 2017 Lake Vista Dr | | | Mount Holly | NC | 28120 | |
| William Rogers | 6721 Jay Cross Rd So | | | Fremont | NC | 27830 | |
| William Rolleston | 10 Hemlock Lane | | | Berlin | MD | 21811 | |
| William Rushman | 4021 W. Barnard Avenue | | | Greenfield | WI | 53221 | |
| William Rycroft | 1012 Tilden Rd | | | Charlotte | NC | 28214 | |
| William Rysdon | 105 shirley dr | | | Cary | NC | 27511 | |
| William Schmidt | 11218 McClure Manor Drive | | | Charlotte | NC | 28277 | |
| William Schwartz | 5917 Jaeger Glen Dr | | | Lithia | FL | 33547 | |
| William Shrewsbury | 1595 Lincoln Avenue | | | Clovis | CA | 93611 | |
| William smalls | 8334 Planters Knoll | | | North Charleston | SC | 29420 | |
| William Smith | 307 Felton Ave | | | Collingdale | PA | 19023 | |
| William Smith | 454 Lumpkin Road | | | Carriere | MS | 39426 | |
| William Smith | 697 James Pait Rd. | | | Bladenboro | NC | 28320 | |
| William Stallings | 1705 E Cheyenne St | | | El Reno | OK | 73036 | |
| WILLIAM STAYTON | 604 HWY 45 | | | HACKETT | AR | 72937 | |
| William Thomas More Williams | 2134 Queens Road West | | | Charlotte | NC | 28207 | |
| | | | | | | | |
| William Thomas More Williams | 1667 Bent Oaks Blvd. | | | Deland | FL | 32724 | |
| William Torpey | | | | | | | |
| William Trimarco | | | | | | | |
| William Trimarco | 29316 Targhee Lane | | | Evergreen | CO | 80439 | |
| William Tutt | 5020 Comstock Rd. | | | Chapel Hill | TN | 37034 | |
| WILLIAM V HICKEY JR | 745 CAYUGA LN | | | FRANKLIN LAKES | NJ | 07417 | |
| William V. Hickey | 745 CAYUGA LN | | | FRANKLIN LAKES | NJ | 07417 | |
| | | | | | | | |
| William V. Hickey, Jr. | Ares Management, LLC | 745 Cayuga Lane | | Franklin Lakes | NJ | 07417 | |
| William Van Roosendaal | 15 Langfield Crescent | | | Toronto | ON | M9V3L5 | Canada |
| William Vandresser | 1707 Old Mill Rd | | | Lincolnton | NC | 28092 | |
| William Vaughn | 7211 50th Ave South | | | Tampa | FL | 33619 | |
| William Wasowicz | 3038 Eder St | | | Highland | IN | 46322 | |
| William Weiman | 2315 Howland Ct. | | | Forest Hill | MD | 21050 | |
| William Whaley | 301 E 7th | | | Glasford | IL | 61533 | |
| William White | 605 A N.E. Chipman Road | | | Lees Summit | MO | 64063 | |
| William White | 7927 Walnut Tree Lane | | | Walnut Grove | MO | 65770 | |
| William Winfield | 5204 Blanchette St | | | Hope Mills | NC | 28348 | |
| William Woodcock | 187 hemlock dr | | | Shepherdsville | KY | 40165 | |
| William Worthington | 203 Curtis James Rd | | | Gray | GA | 31032 | |
| William Wright | 184 Vliet Blvd | | | Cohoes | NY | 12047 | |
| WILLIAMS GARAGE DOORS | 136 E NORWOOD AVE | | | MEMPHIS | TN | 38109 | |
| WILLIAMS, WILLIAM THOMAS MORE | | | | | | | |
| Willie Bowers | 1712 Merriman Avenue | | | Charlotte | NC | 28203 | |

ATB Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Willie bulls | 4015 Wilsby Ave | | | Baltimore | MD | 21218 | |
| Willie Climes | 101 Kingston Street South | | | St. Petersburg | FL | 33711 | |
| WILLIE DOVE DOOR COMPANY | 50 CLEARVIEW CIRCLE | | | HAYDEN | AL | 35079 | |
| Willie Early-Khan | 9930 Garth Wood RD | | | Charlotte | NC | 28273 | |
| Willie Howard | 1249 Carriage Creek Dr | | | Desoto | TX | 75116 | |
| Willie Jefferson | 301 Turlington Drive | | | Benson | NC | 27504 | |
| Willie Jordan | 3705 E. Hedda Street | | | Long Beach | CA | 90805 | |
| Willie Love | 1747 McGee Street | | | Jackson | MS | 39204 | |
| Willie Mason | 138 Doodle Bug Road | | | Dallas | NC | 28034 | |
| Willie Sails | 660 Valley Crest Dr Apt I-151 | | | Birmingham | AL | 35215 | |
| Willie Swift | 3020 Tucker St Ext. | | | Burlington | NC | 27215 | |
| Willie Thames | 1020 Galway Blvd | | | Apopka | FL | 32703 | |
| WILLINGBORO MUNICIPAL UTILITIES AUTHORITY | 433 JOHN F KENNEDY WAY | | | WILLINGBORO | NJ | 08046-2119 | |
| Willy Lieu | 385 rue Robert | | | Brossard | QC | J4X1C7 | Canada |
| WILSON COUNTY | PO BOX 580328 | TAX COLLECTOR | | CHARLOTTE | NC | 28258-0328 | |
| WILSON COUNTY | TAX COLLECTOR | 113 NASH ST E | | WILSON | NC | 27893 | |
| Wilson Ecute Morales | 6918 Crafton Avenue | | | Bell | CA | 90201 | |
| WILSON LEE | 14404 128 AVE NW | | | EDMONTON | AB | T5L 3H6 | Canada |
| Wilson Morocho Chunchi | 1101 96th Ln Ne | | | Blaine | MN | 55434 | |
| WILSON OVERHEAD DOOR | PO BOX 1548 | | | WILSON | NC | 27894-1548 | |
| WILSON PACKING CO INC | PO BOX 3852 | | | WILSON | NC | 27895 | |
| Wilson Yepes | 389 Paulison Ave | | | Passaic | NJ | 07055 | |
| WILSONS SERVICE STATION | 26371 CONSTITUTION HWY | | | RHOADESVILLE | VA | 22542 | |
| WINDOW GENIE | PO BOX 1151 | | | HOLLY SPRINGS | NC | 27540 | |
| WINDSOR CHRYSLER | 10380 TECUMSEH ROAD EAST | | | WINDSOR | ON | N8R 1A7 | Canada |
| WINDSOR SANITATION | PO BOX 622 | | | WINDSOR | CT | 06095 | |
| WINDSTREAM CORPORATION | 4001 RODNEY PARHAM ROAD | | | LITTLE ROCK | AR | 72212-2442 | |
| WINDSTREAM CORPORATION | PO BOX 90010013 | | | LOUISVILLE | KY | 40290-1013 | |
| WINDSTREAM CORPORATION | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | |
| WINDSTREAM CORPORATION | PO BOX 9001950 | | | LOUISVILLE | KY | 40290-1950 | |
| WINDWARD CONSULTING GROUP INC | 2291 WOOD OAK DR | STE 150 | | HERNDON | VA | 20171 | |
| WINMILLS SPECIALTIES INC | 800 E MAIN ST | | | NEW IBERIA | LA | 70560 | |
| WINNER ADVOCATE | 125 W 3RD ST | | | WINNER | SD | 57580 | |
| Winston Espute | 5003 Lanette Street | | | Orlando | FL | 32811 | |
| Winston Feyereisen | 1260 N Humboldt Street #4 | | | Denver | CO | 80218 | |
| Winston Johnson | 3415 deleuil ave | | | Tampa | FL | 33610 | |
| WINTHROP RESOURCES CORPORATION | PO BOX 650 | | | HOPKINS | MN | 55343-0650 | |
| WISCASSET SPEEDWAY LLC | 345 MAIN ST | | | KINGFIELD | ME | 04947 | |
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD | | | MADISON | WI | 53713 | |
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD | | | MILWAUKEE | WI | 53713 | |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8921 | | | MADISON | WI | 53708-8921 | |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 930208 | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN LIFT TRUCK CORP | 2588 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | |
| WISCONSIN MEDIA | PO BOX 677386 | | | DALLAS | TX | 75267-7386 | |
| WISE ADVERTISING | 3523 NEWSOME RD | | | VALDOSTA | GA | 31606 | |
| WISEMAN MEDIA - WZYX RADIO | PO BOX 398 | | | COWAN | TN | 37318 | |
| WITTEN LLP | 2500, 10303 JASPER AVE | | | EDMONTON | AB | | Canada |
| WIYGUL AUTOMOTIVE CLINIC | 6001 LANE DR | ATTN ZACK WIYGUL | | ALEXANDRIA | VA | 22304 | |
| WJDQ-FM | PO BOX 1699 | 3436 HWY 45 N | | MERIDIAN | MS | 39302-1699 | |
| WJET | 201 HUMBOLDT ST | | | ROCHESTER | NY | 14610 | |
| WJET | PO BOX 419779 | | | BOSTON | MA | 02241-9779 | |
| WJHG | PO BOX 14200 | | | TALLAHASSEE | FL | 32317-4200 | |
| WJPA AM/FM RADIO | 98 SOUTH MAIN ST | | | WASHINGTON | PA | 15301 | |
| WJSQ-FM | PO BOX 986 | | | ATHENS | TN | 37371-0986 | |
| WJW | 32849 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0328 | |
| WJXL AM WJXL FM | 9117 HOGAN RD | | | JACKSONVILLE | FL | 32216 | |
| WKAA-FM RADIO BLACK CROW MEDIA OF VALDOSTA | 1711 ELLIS DR | | | VALDOSTA | GA | 31601 | |
| WKKP | PO BOX 405 | | | JACKSON | GA | 30233 | |
| WKKY-FM | 95 WEST MAIN ST | | | GENEVA | OH | 44041-1225 | |
| WKMZ-FM | 1251 EARL L CORE RD | | | MORGANTOWN | WV | 26505 | |
| W-K-U-B | PO BOX 112 | | | BLACKSHEAR | GA | 31516 | |
| WKWI-FM | PO BOX 819 | | | KILMARNOCK | VA | 22482 | |
| WKYC-TV LLC | PO BOX 637386 | | | CINCINNATI | OH | 45263-7386 | |
| WLBT TV | LOCKBOX #1375 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1375 | |
| WLIK RADIO STATION | 640 W HWY 25/70 | | | NEWPORT | TN | 37821 | |
| WLMACFARLANE MANAGEMENT LLC | 142 RIVERCHASE LANE | | | MOORESVILLE | NC | 28115 | |
| WMBB/EMBB/IMBB | 2650 EAST DIVISION | | | SPRINGFIELD | MO | 65803 | |
| WMBB/EMBB/IMBB | PO BOX 744201 | | | ATLANTA | GA | 30374-4201 | |
| WMDA | 1532 POINTER RIDGE PL STE E | | | BOWIE | MD | 20716 | |
| WME - IMG HOLDINGS LLC | 1201 DEMONBREUN ST | 15TH FLOOR | | NASHVILLE | TN | 37203 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WMMT LP | PO BOX 279 | | | MAXIMO | OH | 44650-0279 | |
| WMOQ-FM | BOSTWICK BROADCASTING GROUP INC | PO BOX 649 | | MONROE | GA | 30655 | |
| WMTM-AM/WMTM-FM | PO BOX 788 | | | MOULTRIE | GA | 31776 | |
| WMUF/WLZK/WRQR | 110 INDIA RD | | | PARIS | TN | 38242 | |
| WNIR | PO BOX 2170 | | | AKRON | OH | 44309-2170 | |
| WNNT-FM | PO BOX 877 | | | WARSAW | VA | 22572 | |
| WNWN-FM | 70 WEST MICHIGAN AVENUE SUITE 700 | | | BATTLE CREEK | MI | 49017 | |
| WOAY-TV | PO BOX 3001 | | | OAK HILL | WV | 25901 | |
| WOHT | PO BOX 2266 | | | GRENADA | MS | 38902-2266 | |
| WOIO | DRAWER #0958 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0958 | |
| WOKK FM | PO BOX 1699 | 3436 HWY 45N | | MERIDIAN | MS | 39302-1699 | |
| WOKK FM WJXM FM WZKS FM WJOQ FM WYHL AM | PO BOX 1699 | 3436 HWY 45 N | | MERIDIAN | MS | 39302-1699 | |
| WOKV-FM | PO BOX 83194 | COX RADIO INC | | CHICAGO | IL | 60691 | |
| WOLF CREEK CREATIONS INC | 8147 WOLF CREEK RD | | | PELL CITY | AL | 35128 | |
| WOLFE TRUCK AND EQUIPMENT SERVICE INC | PO BOX 781 | | | MADRAS | OR | 97741 | |
| WOLTZ & WIND FORD INC | 2100 WASHINGTON PIKE | | | HEIDELBERG | PA | 15106 | |
| WOLVERINE WORLD WIDE INC | 25759 NETWORK PLACE | | | CHICAGO | IL | 60673-1257 | |
| WOMEN & CHILDRENS SHELTER OF BARRIE | 115 EDGEHILL DR | | | BARRIE | ON | L4N 1L9 | Canada |
| WONDERFUL INDUSTRIAL PARK MANAGEMENT LLC | 3424 PEACHTREE ROAD STE 2200 | C/O TRIMONT | | ATLANTA | GA | 30326 | |
| WOOD WHEATON CHEV GEO OLD | 2879 HWY 16 WEST | | | PRINCE GEORGE | BC | V2N 0A3 | Canada |
| WOOD WHEATON HONDA | 2500 RANGE RD | | | PRINCE GEORGE | BC | V2N 0C3 | Canada |
| Woodie Wallace | 2537 snavely ave sw | | | Birmingham | AL | 35211 | |
| WOODMONT REALTY GROUP TA BHHS WOODMONT | 5107 MARYLAND WAY | STE 100 | | BRENTWOOD | TN | 37027 | |
| WORK WEAR | 6318 AIRPORT FREEWAY STE C | | | FORT WORTH | TX | 76117 | |
| WORKDAY INC | PO BOX 396106 | | | SAN FRANCISCO | CA | 94139-6106 | |
| WORKERS COMPENSATION ADMINISTRATION TRUST FUND | PO BOX 6100 | | | TALLAHASSEE | FL | 32399 | |
| WORKERS COMPENSATION BOARD OF ALBERTA | 9912 107 STREET | | | EDMONTON | AB | T5K 1G5 | Canada |
| WORKERS COMPENSATION BOARD OF ALBERTA | P O BOX 2323 | | | EDMONTON | AB | T5J2S5 | Canada |
| WORKERS COMPENSATION BOARD OF MANITOBA | 333 BROADWAY | | | WINNIPEG | MB | R3C 4W3 | Canada |
| WORKERS COMPENSATION BOARD OF SASKATCHEWAN | 200 - 1881 SCARTH STREET | | | REGINA | SK | S4P 4L1 | Canada |
| WORKFORCE UNLIMITED LLC | PO BOX 60839 | | | CHARLOTTE | NC | 28260-0839 | |
| WORKFORCE WALKER PERSONNEL LLC | 300 ARBA ST | | | MONTGOMERY | AL | 36104 | |
| WORKFORCEQA LLC | 1430 SOUTH MAIN ST | | | SALT LAKE CITY | UT | 84115 | |
| WORKING SOLUTIONS LLC | PO BOX 3802 | | | MERIDIAN | MS | 39303-3802 | |
| WORKIVA INC | 2900 UNIVERSITY BLVD. | | | AMES | IA | 50010 | |
| WORKPLACE HEALTH & SAFETY OF NEWFOUNDLAND | 146-148 FOREST RD | PO BOX 9000 | | ST JOHNS | NL | A1A3B8 | Canada |
| WORKPLACE HEALTH & SAFETY OF NEWFOUNDLAND | 146 - 148 FOREST RD. | | | ST JOHNS | NL | NL A1A 1E6 | Canada |
| WORKPLACE SAFETY AND INSURANCE BOARD | 200 FRONT STREET WEST | | | TORONTO | ON | M5V 3J1 | Canada |
| WORKPLACE SAFETY AND INSURANCE BOARD | 200 FRONT STREET WEST | | | TORONTO | ON | ON M5V 3J1 | Canada |
| WORKPLACE SAFETY AND INSURANCE BOARD | PO BOX 4115 | STATION A | | TORONTO | ON | M5W2V3 | Canada |
| WORKSAFE BC | ASSESSMENTS RECEIVABLES | BOX 9600 STN TERMINAL | | VANCOUVER | BC | V6B 5J5 | Canada |
| WORKSAFE NB | 1 PORTLAND STREET PO BOX 160 | ASSESSMENT SERVICES DEPARTMENT | | SAINT JOHN | NB | E2L3X9 | Canada |
| WORKSTEP INC | 530 HOWARD ST, STE 450 | | | SAN FRANCISCO | CA | 94105 | |
| WOWK | 201 HUMBOLDT ST | | | ROCHESTER | NY | 14610 | |
| WOWK-TV | PO BOX 419779 | | | BOSTON | MD | 02241-9779 | |
| WPRI | PO BOX 403911 | | | ATLANTA | GA | 30384 | |
| WPXI INC | PO BOX 809291 | | | CHICAGO | IL | 60680-9291 | |
| WQKS-HD4-POSSUM | 4101 WALL ST | | | MONTGOMERY | AL | 36106 | |
| WQTX/WLMI/WWDK/WJXQ | 2495 CEDAR STREET SUITE 18-C | | | HOLT | MI | 48842 | |
| WRCB | 900 WHITEHALL RD | | | CHATTANOOGA | TN | 37405-3249 | |
| WREG-TV | 32851 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0328 | |
| WRIGHTS LAWN CARE | 2633 HWY 73 | | | IRON STATION | NC | 28080 | |
| WRIGHT-WAY DRAIN & SEWER | PO BOX 61 | | | DWIGHT | NE | 68635 | |
| WS HEALEY | 5216 ROUTE 17M | | | NEW HAMPTON | NY | 10958 | |
| WSAR/WHTB | 1 HOME ST | | | SOMERSET | MA | 02726 | |
| WSAW | PO BOX 14200 | | | TALLAHASSEE | FL | 32317-4200 | |
| WSAZ-TV | PO BOX 14200 | | | TALAHASSEE | FL | 32317-4200 | |
| WSC IMAGE PROFESSIONALS | 900 NELLIS ST | | | WOODSTOCK | ON | | Canada |
| WSFA NBC WEATHER | PO BOX 11407 | ATTN LOCKBOX 1400 | | BIRMINGHAM | AL | 35246-1400 | |
| WSI | 1600 EAST CENTURY AVE | SUITE 1 | | BISMARCK | ND | 58506 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WSOC-FM | 1520 SOUTH BLVD | SUITE 300 | | CHARLOTTE | NC | 28203 | |
| WSOS RADIO | 3000 N PONCE DE LEON BLVD | STE 6 | | ST AUGUSTINE | FL | 32084 | |
| WSPA | 33096 COLLECTIONS DR | | | CHICAGO | IL | 60693 | |
| WT AUTO BODY | 9919 MAIN ST | | | FAIRFAX | VA | 22031 | |
| WTAJ | PO BOX 419779 | | | BOSTON | MA | 02241-9779 | |
| WTBG-FM / BROWNSVILLE-RADIO | 42 S WASHINGTON | | | BROWNSVILLE | TN | 38012 | |
| WTCD-WYMX | PO BOX 1686 | | | GREENWOOD | MS | 38935-1686 | |
| WTOK | PO BOX 14200 | | | TALLAHASSEE | FL | 32317 | |
| WTOL-TV TOLEDO | 730 NORTH SUMMIT | | | TOLEDO | OH | 43604 | |
| WTRF-TV | 201 HUMBOLDT ST | | | ROCHESTER | NY | 14610 | |
| WTTR-AM/HILLTOP COMMUNICATIONS LLC | 101 WTTR LANE | | | WESTMINSTER | MD | 21158 | |
| WTVA | PO BOX 320 | MISSISSIPPI LICENSE COMPANY | | TUPELO | MS | 38802-0320 | |
| WTZQ | PO BOX 462 | | | HENDERSONVILLE | NC | 28793 | |
| WULK-FM/LAKE COUNTRY 94.7 | 1011 FOUNDERS ROW STE 101 | | | GREENSBORO | GA | 30642 | |
| WUUQ | 2615 BROAD ST | | | CHATTANOOGA | TN | 37408 | |
| WV OUTDOOR | PO BOX 627 | | | POCA | WV | 25159 | |
| WVNS | 201 HUMBOLDT ST | | | ROCHESTER | NY | 14610 | |
| WVNS | PO BOX 419779 | | | BOSTON | MA | 02241 | |
| WVRC 104.7 FM | PO BOX 622 | | | SPENCER | WV | 25276 | |
| WVVA TELEVISION INC | PO BOX 1001 | | | QUINCY | IL | 62306-1001 | |
| WWUF - FM 97.7 | PO BOX 1472 | | | WAYCROSS | GA | 31502 | |
| WWWH-FM | 1318 21ST ST | | | HALEYVILLE | AL | 35565 | |
| WXII | 700 COLISEUM DR | | | WINSTON-SALEM | NC | 27106 | |
| WXII | PO BOX 26888 | | | LEHIGH VALLEY | PA | 18002-6888 | |
| WXII | PO BOX 90040 | | | PRESCOTT | AZ | 86304 | |
| WXIN-TV | 16779 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| WYANDOT CLASSICS & CRUISERS | 132 NORTH SANDUSKY ST | | | UPPER SANDUSKY | OH | 43351 | |
| WYCV | PO BOX 486 | | | GRANITE FALLS | NC | 28630 | |
| WYMAN JIANG | CHINA OFFICE | | | CHINA | CHINA | CHINA | CHINA |
| WYOMING SECRETARY OF STATE | Wyoming Secretary of State | 2020 Carey Avenue | Suites 600 and 700 | Cheyenne | WY | 82002-0020 | |
| WYTHE COUNTY | TREASURER, WALTER S CROCKETT CGT | 225 S 4TH ST RM 104 | | WYTHEVILLE | VA | 24382-2547 | |
| Wytoski Williams | 3043 15st ensley | | | Birmingham | AL | 35208 | |
| WZAW | PO BOX 14200 | | | TALLAHASSEE | FL | 32317-4200 | |
| WZKR-FM - SUPERTALK MS | 1608 SOUTH JOHNS STREET | | | CORINTH | MS | 38834 | |
| WZKR-FM - SUPERTALK MS | TELESOUTH COMMUNICATIONS INC | 613 22ND AVE | | MERIDIAN | MS | 39301 | |
| XACT WAREHOUSE SOLUTIONS LLC | PO BOX 3625 | | | CEDAR PARK | TX | 78630 | |
| XACT WAREHOUSE SOLUTIONS LLC - CA | 204 BATTLESHIP DR | | | GEORGETOWN | TX | 78628 | |
| XACT WAREHOUSE SOLUTIONS LLC - CA | P O BOX 3625 | | | CEDAR PARK | TX | 78630 | |
| Xaver Eichin | 1282 Vinci Park Way | | | San Jose | CA | 95131 | |
| Xavier Anderson | 11609 Placer Maple Lane | | | Charlotte | NC | 28269 | |
| Xavion Perry II | 1865 Cascade St | | | Fayetteville | NC | 28301 | |
| XCEL ENERGY | 414 NICOLLET MALL | | | MINNEAPOLIS | MN | 55401 | |
| XCEL ENERGY | PO BOX 9477 | | | MPLS | MN | 55484-9477 | |
| Xeng Xiong | 4109 Dayton St | | | Sacramento | CA | 95838 | |
| XENIA TIRE | 3501 E 3RD ST | | | DAYTON | OH | 45403 | |
| XEROX CANADA LTD | PO BOX 4539 | POSTAL STATION A | | TORONTO | ON | M5W4P5 | Canada |
| XL INSURANCE | 21255 NETWORK PL | | | CHICAGO | IL | 60673-1212 | |
| XL SPECIALTY INSURANCE COMPANY | | | | | | | |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| XPEDITE SYSTEMS LLC | 29084 NETWORK PL | | | CHICAGO | IL | 60673-1290 | |
| XPEDITE SYSTEMS LLC | 446 HIGHWAYS 35 | | | EATONTOWN | NJ | 07724 | |
| XPEDITE SYSTEMS LLC | PO BOX 116451 | EASYLINK SERVICES INTERNATIONAL CORP | | ATLANTA | GA | 30368-6451 | |
| XTREME WHEELZ AND TIRES | 4765 AMERICAN WAY | | | MEMPHIS | TN | 38118 | |
| Xuezhou Liu | 1137 riggins mill rd | | | cary | NC | 27519 | |
| YALE/CHASE EQUIPMENT AND SERVICES INC | PO BOX 848905 | | | LOS ANGELES | CA | 90084-8905 | |
| YANGAROO INC | 18 MORWAT AVE | | | TORONTO | ON | M6K 3E8 | Canada |
| Yanira Ferrufino | 1312 Elkford Lane | | | Justin | TX | 76247 | |
| YARD GREETINGS | 6315 S SHERMAN DRIVE | | | INDIANAPOLIS | IN | 46227 | |
| YATES-ASTRO TERMITE AND PEST CONTROL CO | PO BOX 23313 | | | SAVANNAH | GA | 31403 | |
| YAVAPAI BROADCASTING CORPORATION | PO BOX 187 | | | COTTONWOOD | AZ | 86326 | |
| YEAR ROUND LAWN | 1120 WESSINGER RD | | | COLUMBIA | SC | 29203 | |
| YELLOWKNIFE CHRYSLER LTD | 340 OLD AIRPORT RD | | | YELLOWKNIFE | NT | X1A 3T3 | Canada |
| YESCO LLC | PO BOX 3811 | | | SEATTLE | WA | 98124 | |
| Yesenia Bailon | 1108 Carver Ln | | | Irving | TX | 75061 | |
| Yheson Molina | 12 Lewis Street | | | East Hartford | CT | 06108 | |
| Yi Chen | 14615 Reese Blvd #305 | | | Huntersville | NC | 28078 | |
| Ying Vue | 2089 Modern Estates Rd. | | | Lincolnton | NC | 28092 | |
| Yoel Amable Turino | 17920 NW 56 Ave | | | Miami Gardens | FL | 33055 | |
| yoelandy gutierrez | 2 Eva Road | | | Toronto | ON | M9C0A9 | Canada |
| Yohannes Abate | 6421 W 108th Pl | | | Westminster | CO | 80020 | |
| YOKOHAMA TIRE CANADA INC | 500 - 9325 200TH ST | | | LANGLEY | BC | V1M3A7 | Canada |
| Yolawnda Harvey | 5130 palm park ct apt 203 | | | Tampa | FL | 33610 | |
| Yonic Cordova | 6260 W Chinook Court | | | Sun Valley | NV | 89433 | |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| YORK NEWS-TIMES | 327 PLATTE AVE | PO BOX 279 | | YORK | NE | 68467 | |
| Yosman Bernal | 7333 pine valley dr | | | hialeah | FL | 33015 | |
| YOUDECIDE.COM INC | 4450 RIVER GREEN PARKWAY | SUITE 100-A | | DULUTH | GA | 30096 | |
| YOUNGS MOBILE TIRE SHOP | PO BOX 753903 | | | MEMPHIS | TN | 38175 | |
| YOUTH UNLIMITED | 1225 TWINNEY DR, UNIT 2 | | | NEWMARKET | ON | L3Y 9E7 | Canada |
| YOVANA PAEZ DOMINGUEZ | 2311 TREE LINE DR | | | SANTA MARIA | CA | 93458 | |
| YP LLC | PO BOX 5010 | | | CAROL STREAM | IL | 60197-5010 | |
| YUCAIPA MECHANICAL | 34428 YUCAIPA BLVD #E231 | | | YUCAIPA | CA | 92399 | |
| Yunior Ortube | 113 NW 13th Street | | | Cape Coral | FL | 33993 | |
| Yunqi Zhang | 6121 NE Radford DR Unit 823 | | | Seattle | WA | 98115 | |
| Yuvani Balanta | 4529 Sparrow Ct | | | Woodbridge | VA | 22193 | |
| Yves Malasi | 225 S Jasper Circle | Bldg 26, Apt 208 | | Aurora | CO | 80017 | |
| Yves Vertefeuille | 17350 Au Charron apt 6 | | | St-Hyacinthe | QC | J2T4T3 | Canada |
| YVETTE RENEE HARROLD | 512 CONCORD RD | | | DAVIDSON | NC | 28036 | |
| YVONNA CHEN | CHINA OFFICE | | | CHINA | CHINA | CHINA | CHINA |
| Yvonne Matheson | 707 37th SE #4 | | | Auburn | WA | 98002 | |
| Zabra Perry | 2834 Fairstone Ave. | | | Charlotte | NC | 28269 | |
| Zach Auchterlonie | 7612-115 Street | | | Delta | BC | V4C5M8 | Canada |
| Zach Hawkesworth | 6207 South Sterne Parkway | | | Littleton | CO | 80120 | |
| Zach Karahalios | 2128 Selwyn Avenue | Unit 3 | | Charlotte | NC | 28207 | |
| Zachariah Ishee | 2344 Upper Dr. | | | Pearl | MS | 39208 | |
| Zachariah Schoolcraft | 66 Jasmine Drive | | | Colliers | WV | 26035 | |
| Zachary Chacon | 6255 S 2700 W., Apt C | | | Taylorsville | UT | 84129 | |
| Zachary Clefisch | 4116 Pianta Drive | | | Colorado Springs | CO | 80918 | |
| Zachary Crumb | 134 N 83rd st | | | Seattle | WA | 98103 | |
| Zachary Evans | 103 Groves Road | | | St. Johns | NL | A1B4L5 | Canada |
| Zachary Herr | 140 BPW Club Rd Apt D10 | | | Carrboro | NC | 27510 | |
| ZACHARY HERR | 19500 PRUNERIDGE AVE | APT 9304 | | CUPERTINO | CA | 95014 | |
| Zachary Hundelt | 752 Village View Circle | | | St Albans | MO | 63073 | |
| Zachary Powers | 9135 Meredith Ave | | | Omaha | NE | 68134 | |
| Zachary Rael | 258 s 7th ave | | | brighton | CO | 80601 | |
| Zachary Rocker | 11 McKenney drive | | | Biddeford | ME | 04005 | |
| Zachary Schadewitz | 2436 i st ne #E | | | Auburn | WA | 98002 | |
| Zachary Shumaker | 2801 Eon Lane | | | Little Rock | AR | 72208 | |
| Zachary Smith | 14302 E 84th ST N | | | Owasso | OK | 74055 | |
| Zachary Spargo | 12778 Foxfire | | | Boise | ID | 83713 | |
| Zachary Strohl | 91 Troy Road | | | Delaware | OH | 43015 | |
| Zachary Tonkins | 2013 Sequoia Circle | | | Pensacola | FL | 32526 | |
| Zachary Vaughn | 2813 nw 59th street | | | Oklahoma city | OK | 73112 | |
| Zachary Werth | 8851 S. Sence | | | Haysville | KS | 67060 | |
| Zackary Burnett | 1742 NORTH 40 EAST | | | TOOELE | UT | 84074 | |
| Zackary Owen | 6210 Gibson Ln | Apt 7303 | | Texarkana | TX | 75503 | |
| Zackary Vermalen | 405 S Border Street | | | Benton | AR | 72015 | |
| Zackeita Young | 1801 gander cove lane | Apt 9 | | Matthews | NC | 28105 | |
| ZADOK SUPPLY LLC | PO BOX 2379 | | | KELLER | TX | 76244 | |
| Zakaria Kamal | 12138 alternate a1a apt I6 | | | palm beach gardens | FL | 33410 | |
| Zaldy Bahena | 5719 Clarendon Street | | | Vancouver | BC | V5R3K4 | Canada |
| ZANESVILLE SPORTS INC | DBA/THE FIELDHOUSE | 300 SUNRISE CENTER RD | | ZANESVILLE | OH | 43701 | |
| Zanyar Marabee | 20188 Ditton St | | | Maple Ridge | BC | V2X3N1 | Canada |
| ZEAGLERS AUTO SERVICE | 1340 ROSEWOOD DR | | | COLUMBIA | SC | 29201 | |
| Zed Wampler | 4295 Birchwood Dr. | Apt. 306 | | Wilmington | NC | 28405 | |
| ZEE MEDICAL CANADA | PO BOX 4087 | | | SASKATOON | SK | S7K 4E3 | Canada |
| ZEE MEDICAL SERVICE | 2202 12TH ST N | | | FARGO | ND | 58102 | |
| ZEE MEDICAL SERVICE - OMAHA | PO BOX 45761 | | | OMAHA | NE | 68145-0761 | |
| ZEE MEDICAL SERVICE - SASKATOON | PO BOX 4087 | | | SASKATOON | SK | S7K 4E3 | |
| ZENITH HOLDINGS LTD (HTR) | ATTN GENERAL COUNSEL | RM NO J2 9/F ASIA BUILDING | 390 KINDS ROAD | NORTH POINT | HONG KONG | | CHINA |
| ZENITH HOLDINGS LTD (HTR) | RM NO J2 9/F ASIA BUILDING | 390 KINDS ROAD | ATTN GENERAL COUNSEL | NORTH POINT | HONG KONG | | CHINA |
| ZENITH HOLDINGS LTD (HTR) | FLAT/RM 701 7/F SHANGHAI IND INVESTMENT BLDG | 48-62 HENNESSY ROAD | | WANCHAI | HONG KONG | | CHINA |
| ZENITH HOLDINGS LTD (HTR) | RM NO J2 9/F ASIA BUILDING | 390 KINDS ROAD | | NORTH POINT | HONG KONG | | Hong Kong |
| ZENITH HOLDINGS LTD (HTR) | NO. 911/9 MOO 5 KHAOKHANSONG | | | SRIRACHA | CHONB URI | 20110 | Thailand |
| ZENITH HOLDINGS LTD (HTR) - MOLD | RM NO J2 9/F ASIA BUILDING | 390 KINDS ROAD | | NORTH POINT | HK | 11111 | Hong Kong |
| Zerah Westbrook | 728 Squire Lane | | | Wilmington | NC | 28411 | |
| ZERO ONE ODYSSEYS LLC | 6975 SPEEDWAY BLVD #D105 | | | LAS VEGAS | NV | 89115 | |
| ZERO ONE ODYSSEYS LLC | 7340 EASTGATE RD | STE 140 | | HENDERSON | NV | 89011 | |
| ZEROTURNAROUND USA INC | 399 BOYLSTON ST | SUITE 300 | | BOSTON | MA | 02116 | |
| ZHAOQING JUNHONG CO LTD | ROOM 605B 6TH FLOOR | MAXTREK TYRE LIMITED | SOTUMEL WING ON PLAZA 62 TSIM SHA TSUI EAST KO | CHINA | | 999077 | CHINA |
| ZHIBO ZHENG | 9507 MANDOLIN CT | | | VIENNA | VA | 22182 | |
| ZHILIAN TRADING LIMITED (HTR) | 7A-7B NO 9 NANJING RD | UNITED EDIFICE | ATTN GENERAL COUNSEL | QINGDAO | SHAND ONG | 266555 | CHINA |
| ZHILIAN TRADING LIMITED (HTR) | ATTN GENERAL COUNSEL | 7A-7B NO 9 NANJING RD | UNITED EDIFICE | QINGDAO | SHAND ONG | 266555 | CHINA |
| ZHILIAN TRADING LIMITED (HTR) | 7A-7B NO 9 NANJING RD | UNITED EDIFICE | | QINGDAO | | | CHINA |
| ZHILIAN TRADING LIMITED (HTR) | FLAT/RM 701 7/F SHANGHAI IND INVESTMENT BLDG | 48-62 HENNESSY ROAD | | WANCHAI | HONG KONG | | Thailand |
| ZHILIAN TRADING LIMITED (HTR) - MOLD | 7A-7B NO 9 NANJING RD | | | UNITED EDIFICE | QIN | 11111 | CHINA |
| ZHONGCE RUBBER (THAILAND) CO. LTD (HTR) | NO. 7/666 MOO.6 TUMBOL MABYANGPORN | | | AMPHUR PLUAKDAENG | RAYON G | 21140 | Thailand |
| ZHONGCE RUBBER (THAILAND) CO. LTD (HTR) | NO. 7/666 MOO.6 TUMBOL MABYANGPORN | PLT | | AMPHUR PLUAKDAENG | RAYON G | 21140 | Thailand |
| ZHONGCE RUBBER (THAILAND) CO. LTD (HTR) | NO. 7/666 MOO.6 TUMBOL MABYANGPORN | TBR | | AMPHUR PLUAKDAENG | RAYON G | 21140 | Thailand |
| ZHONGCE RUBBER (THAILAND) CO. LTD (HTR) | ATTN GENERAL COUNSEL | NO. 7/666 MOO.6 TUMBOL MABYANGPORN | | AMPHUR PLUAKDAENG | RAYON G | 21140 | Thailand |
| ZHONGCE RUBBER (THAILAND) CO. LTD (HTR) | NO. 7/666 MOO.6 TUMBOL MABYANGPORN | ATTN GENERAL COUNSEL | | AMPHUR PLUAKDAENG | RAYON G | 21140 | Thailand |

ATD Corporation, et al.
Consolidated Creditor Matrix

| CreditorName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ZHONGCE RUBBER CO LTD (153 tbr) | STE 01 10/F CARNIVAL COMM BLDG 18 JAVE RD | | | HONG KONG | | | Hong Kong |
| ZHONGCE RUBBER CO LTD (153 tbr) | STE 01 10/F CARNIVAL COMM BLDG 18 JAVE RD | | | NORTH POINT | HK | | Hong Kong |
| ZHONGCE RUBBER GROUP CO. LTD (HTR) | NO. 1, #1 STREET | HANGZHOU ECONOMIC & TECHNOLOGICAL DEVELOPMENT AREA (HEDA) | PLT | XIASHA | HANGZ HOU | 310018 | CHINA |
| ZHONGCE RUBBER GROUP CO. LTD (HTR) | NO. 1, #1 STREET | HANGZHOU ECONOMIC & TECHNOLOGICAL DEVELOPMENT AREA (HEDA) | TBR | XIASHA | HANGZ HOU | 310018 | CHINA |
| ZHONGCE RUBBER GROUP CO. LTD (HTR) | NO. 1, #1 STREET | HANGZHOU ECONOMIC & TECHNOLOGICAL DEVELOPMENT AREA (HEDA) | | XIASHA | HANGZ HOU | 310008 | CHINA |
| ZIMMERMAN FORD | 2525 E MAIN ST | | | ST CHARLES | IL | 60174 | |
| Zimmerman, Richard | 501 Clayton Court | | | Slidell | LA | 70461 | |
| ZINKAND ELECTRIC COMPANY INC | 3309 BENSON AVE | | | BALTIMORE | MD | 21227 | |
| Zinon Toumazis | 142 Gracey Ave | | | Meriden | CT | 06451 | |
| ZIP SIGNS LTD | 5040 NORTH SERVICE RD | | | BURLINGTON | ON | L7L 5R5 | Canada |
| ZOELLER LAWNS AND PROPERTY MANAGEMENT | 8146 W US 224 | | | NEW RIEGEL | OH | 44853 | |
| ZOELLER LAWNS AND PROPERTY MANAGEMENT | PO BOX 249 | | | BASCOM | OH | 44809 | |
| ZONE DEFENSE LLC | 2135 13TH AVE N | | | ST PETERSBURG | FL | 33713 | |
| ZOOM MEDIA CORP | 8 PENN CENTER WEST SUITE 100 | ATTN ACCOUNTS RECEIVABLE | | PITTSBURGH | PA | 15276 | |
| ZOOZLER LLC | 18 WEST SEVENTH ST | 3RD FLOOR | | CINCINNATI | OH | 45202 | |
| ZORTEC INTERNATIONAL | 25 CENTURY BLVD | STE 103 | | NASHVILLE | TN | 37214 | |
| ZUMBRO SHOPPER / GRIMSRUD PUBLISHING | 225 MAIN ST | | | ZUMBROTA | MN | 55992 | |