## EXHIBIT A

**Statement of Fees and Expenses by Subject Matter**

| Matter Number | Matter Description | Total Billed Hours | Total Fees Requested | Total Expenses Requested | Total Compensation |
|---|---|---|---|---|---|
| 3 | Chapter 11 Filing | 94.50 | $86,593.50 | $0.00 | $86,593.50 |
| 4 | Plan-Disclosure Statement-Confirmation | 490.50 | $427,270.50 | $0.00 | $427,270.50 |
| 5 | K&E Fee / Employment App. / Objection | 50.40 | $34,950.50 | $0.00 | $34,950.50 |
| 6 | Non-K&E Fee / Employment / Objection | 106.00 | $78,672.00 | $0.00 | $78,672.00 |
| 7 | SOFAs and Schedules | 7.60 | $4,529.50 | $0.00 | $4,529.50 |
| 8 | U.S. Trustee Issues | 18.50 | $17,267.50 | $0.00 | $17,267.50 |
| 9 | Business Operations | 15.20 | $12,178.00 | $0.00 | $12,178.00 |
| 10 | Corporate & Governance Issues | 108.50 | $96,203.50 | $0.00 | $96,203.50 |
| 11 | Cash Management | 5.30 | $4,212.00 | $0.00 | $4,212.00 |
| 12 | DIP, Cash Collateral | 205.50 | $195,869.00 | $0.00 | $195,869.00 |
| 13 | Employee Issues | 39.30 | $36,267.50 | $0.00 | $36,267.50 |
| 14 | Insurance and Related Matters | 0.20 | $217.00 | $0.00 | $217.00 |
| 15 | Vendor and Supplier Issues | 127.20 | $115,317.50 | $0.00 | $115,317.50 |
| 16 | Customer Issues | 2.30 | $1,842.50 | $0.00 | $1,842.50 |
| 17 | Utilities | 34.40 | $23,804.00 | $0.00 | $23,804.00 |
| 18 | Creditor Communications | 16.20 | $11,577.00 | $0.00 | $11,577.00 |
| 19 | Taxes | 51.50 | $60,190.50 | $0.00 | $60,190.50 |
| 20 | Adversary Proceedings, Contested Matters | 71.00 | $60,122.00 | $0.00 | $60,122.00 |
| 21 | Automatic Stay Matters | 7.30 | $5,738.50 | $0.00 | $5,738.50 |
| 22 | Case Administration | 70.80 | $46,159.00 | $0.00 | $46,159.00 |
| 23 | Hearings | 92.90 | $61,388.50 | $0.00 | $61,388.50 |
| 24 | Claims Administration and Objections | 2.30 | $1,322.50 | $0.00 | $1,322.50 |
| 25 | Executory Contracts and Unexpired Leases | 38.30 | $23,320.00 | $0.00 | $23,320.00 |
| 26 | Use, Sale, or Lease of Property | 28.70 | $24,043.50 | $0.00 | $24,043.50 |
| 27 | Official Committee Issues and Meetings | 27.60 | $28,300.00 | $0.00 | $28,300.00 |
| 29 | Non-Working Travel Time | 46.90 | $45,650.50 | $0.00 | $45,650.50 |
| 30 | Expenses | 0.00 | $0.00 | $16,727.54 | $16,727.54 |
| **Totals:** | | **1,758.90** | **$1,503,006.50** | **$16,727.54** | **$1,519,734.04** |

**EXHIBIT B**

**Attorneys and Paraprofessionals' Information**

The K&E attorneys who rendered professional services in these cases during the Fee Period are:

| Professional Person | Position with the Applicant | Year Admitted | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Kathleen Allare | Associate | 2017 | Restructuring | $675.00 | 60.10 | $40,567.50 |
| Nahal N. Bahri | Associate | 2015 | Corporate | $770.00 | 47.90 | $36,883.00 |
| Rachael Marie Bazinski | Associate | 2017 | Restructuring | $770.00 | 92.70 | $71,379.00 |
| Caitlin Bubar | Associate | 2014 | Corporate | $950.00 | 0.70 | $665.00 |
| Steven M. Cantor | Associate | 2017 | Taxation | $830.00 | 17.60 | $14,608.00 |
| Jaimie Fedell | Associate | 2014 | Restructuring | $875.00 | 215.20 | $188,300.00 |
| Whitney Caroline Fogelberg | Associate | 2012 | Restructuring | $950.00 | 58.20 | $55,290.00 |
| Stephen Ford | Associate | Pending | Restructuring | $575.00 | 81.30 | $46,747.50 |
| Andre A. Guiulfo | Associate | 2017 | Litigation | $760.00 | 31.80 | $24,168.00 |
| Laura Elizabeth Krucks | Associate | 2015 | Restructuring | $950.00 | 104.60 | $99,370.00 |
| Guy Macarol | Associate | 2017 | Restructuring | $675.00 | 21.10 | $14,242.50 |
| Jared D. Maher | Associate | 2016 | Corporate | $770.00 | 23.60 | $18,172.00 |
| Robert McLellarn | Associate | 2014 | Restructuring | $770.00 | 70.90 | $54,593.00 |
| Michael P. McMahon | Associate | 2008 | Corporate | $950.00 | 1.20 | $1,140.00 |
| Conor P. McNamara | Associate | 2018 | Restructuring | $575.00 | 57.80 | $33,235.00 |
| Jack Murray | Associate | 2016 | Restructuring | $575.00 | 57.90 | $33,292.50 |
| An Nguyen | Associate | 2015 | Restructuring | $675.00 | 42.50 | $28,687.50 |
| Oliver Schauman | Associate | Pending | Corporate | $575.00 | 8.70 | $5,002.50 |
| Stephanie Michelle Shimada | Associate | 2018 | Litigation | $660.00 | 5.20 | $3,432.00 |
| Trudy Smith | Associate | 2016 | Restructuring | $675.00 | 113.60 | $76,680.00 |
| Scott J. Vail | Associate | 2016 | Restructuring | $770.00 | 9.10 | $7,007.00 |
| Spencer A. Winters | Associate | 2013 | Restructuring | $995.00 | 163.50 | $162,682.50 |
| Tim Cruickshank | Partner | 2011 | Corporate | $1,145.00 | 6.80 | $7,786.00 |
| Thad W. Davis | Partner | 2005 | Taxation | $1,235.00 | 52.50 | $64,837.50 |
| Thomas James Dobleman Jr. | Partner | 2011 | Corporate | $1,085.00 | 61.60 | $66,836.00 |
| Susan D. Golden | Partner | 1988 | Restructuring | $1,045.00 | 1.10 | $1,149.50 |
| Josh Greenblatt, P.C. | Partner | 2002 | Litigation | $1,160.00 | 14.80 | $17,168.00 |
| Chad J. Husnick, P.C. | Partner | 2004 | Restructuring | $1,425.00 | 60.00 | $85,500.00 |
| Jacob H. Johnston | Partner | 2013 | Litigation | $980.00 | 20.00 | $19,600.00 |
| Joshua Korff, P.C. | Partner | 1994 | Corporate | $1,510.00 | 0.70 | $1,057.00 |
| William A. Levy, P.C. | Partner | 1988 | Taxation | $1,510.00 | 0.20 | $302.00 |
| John Lynn, P.C. | Partner | 1999 | Technology & IP Transactions | $1,395.00 | 0.20 | $279.00 |
| Mark McKane, P.C. | Partner | 1997 | Litigation | $1,245.00 | 18.80 | $23,406.00 |
| David M. Nemecek, P.C. | Partner | 2003 | Corporate | $1,395.00 | 20.50 | $28,597.50 |
| Scott D. Price | Partner | 1991 | Executive Compensation | $1,545.00 | 2.30 | $3,553.50 |
| William T. Pruitt | Partner | 2004 | Litigation | $1,085.00 | 0.20 | $217.00 |
| Donald E. Rocap, P.C. | Partner | 1980 | Taxation | $1,725.00 | 0.40 | $690.00 |

| Professional Person | Position with the Applicant | Year Admitted | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Anup Sathy, P.C. | Partner | 1995 | Restructuring | $1,495.00 | 78.30 | $117,058.50 |
| Anthony Vincenzo Sexton | Partner | 2011 | Taxation | $1,130.00 | 0.40 | $452.00 |
| Steve Toth | Partner | 2005 | Corporate | $1,180.00 | 6.50 | $7,670.00 |
| Kate H. Withers | Partner | 2009 | Technology & IP Transactions | $1,045.00 | 0.70 | $731.50 |
| **Grand Total** | | | | | **1,631.20** | **$1,463,035.50** |

*Admitted in Germany

The paraprofessionals of K&E who rendered professionals services in these cases during

the Fee Period are:

| Paraprofessional Person | Position with the Applicant | Number of Years in that Position | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Ryan Besaw | Junior Paralegal | 2.5 years | Restructuring | $250.00 | 24.00 | $6,000.00 |
| Julia R. Foster | Junior Paralegal | 4 years | Restructuring | $250.00 | 0.90 | $225.00 |
| Katie Kane | Junior Paralegal | < 1 year | Restructuring | $230.00 | 1.20 | $276.00 |
| Dan Varn | Junior Paralegal | 2.5 years | Restructuring | $250.00 | 4.50 | $1,125.00 |
| Anthony Abate | Paralegal | 2.5 years | Restructuring | $310.00 | 0.70 | $217.00 |
| Najja J. Carraway | Paralegal | 10 years | Corporate | $325.00 | 8.40 | $2,730.00 |
| Rob Jannusch | Paralegal | 3.5 years | Corporate | $310.00 | 1.20 | $372.00 |
| Adrienne J. Levin | Paralegal | 11 years | Litigation | $390.00 | 3.30 | $1,287.00 |
| Michelle L. Nowicki | Paralegal | 3 years | Technology & IP Transactions | $345.00 | 0.90 | $310.50 |
| Carrie Therese Oppenheim | Paralegal | 10 years | Restructuring | $410.00 | 27.40 | $11,234.00 |
| Amanda Solis | Paralegal | 1 year | Restructuring | $310.00 | 37.00 | $11,470.00 |
| Colleen C. Caamano | Litigation Support Specialist | 6 years | Litigation | $360.00 | 0.50 | $180.00 |
| Michael Y. Chan | Conflicts Analyst | 1 year | Conflicts Analysis | $220.00 | 13.00 | $2,860.00 |
| Jason A. Goodman | Litigation Support Specialist | 13 years | Litigation | $360.00 | 2.00 | $720.00 |
| Wendy D. Mitchell | Litigation Support Specialist | 12 years | Litigation | $360.00 | 2.20 | $792.00 |
| Library IP Research | Research Specialist | N/A | Administrative Services | $345.00 | 0.50 | $172.50 |
| **Grand Total** | | | | | **127.70** | **$39,971.00** |

| | | | | Total Fees Requested | 1,758.90 | $1,503,006.50 |

## EXHIBIT C

**Summary of Actual and Necessary Expenses for the Fee Period**

**Expense Summary**

| Service Description | Amount |
|---|---|
| Third Party Telephone Charges | $86.70 |
| Standard Copies or Prints | $824.40 |
| Binding | $6.30 |
| Tabs/Indexes/Dividers | $0.52 |
| Color Copies or Prints | $3,313.75 |
| Large Format Copy/Print | $6.00 |
| Scanned Images | $10.60 |
| Local Transportation | $92.06 |
| Travel Expense | $5,789.69 |
| Airfare | $5,232.06 |
| Transportation to/from airport | $671.01 |
| Travel Meals | $331.87 |
| Working Meals/K&E Only | $46.17 |
| Overtime Transportation | $144.85 |
| Overtime Meals - Attorney | $151.13 |
| Document Services Overtime | $10.75 |
| Overnight Delivery - Hard | $9.68 |
| **Total:** | **$16,727.54** |

# EXHIBIT D

## Detailed Description of Expenses and Disbursements

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number  1010017145**
**Client Matter:**  44676-3

**In the Matter of Chapter 11 Filing**

| | |
|---|---|
| For legal services rendered through October 31, 2018 (see attached Description of Legal Services for detail) | $ 86,593.50 |
| Total legal services rendered | $ 86,593.50 |

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2018  Invoice Number   1010017145
American Tire Distributors Holdings Inc.  Matter Number:      44676-3
Chapter 11 Filing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Anthony Abate | 0.70 | 310.00 | 217.00 |
| Kathleen Allare | 6.00 | 675.00 | 4,050.00 |
| Ryan Besaw | 4.90 | 250.00 | 1,225.00 |
| Jaimie Fedell | 7.50 | 875.00 | 6,562.50 |
| Whitney Caroline Fogelberg | 11.40 | 950.00 | 10,830.00 |
| Josh Greenblatt, P.C. | 10.90 | 1,160.00 | 12,644.00 |
| Chad J. Husnick, P.C. | 10.80 | 1,425.00 | 15,390.00 |
| Jacob H. Johnston | 3.10 | 980.00 | 3,038.00 |
| Laura Elizabeth Krucks | 10.30 | 950.00 | 9,785.00 |
| Guy Macarol | 1.50 | 675.00 | 1,012.50 |
| Robert McLellarn | 2.50 | 770.00 | 1,925.00 |
| Jack Murray | 1.20 | 575.00 | 690.00 |
| Carrie Therese Oppenheim | 4.60 | 410.00 | 1,886.00 |
| Anup Sathy, P.C. | 0.70 | 1,495.00 | 1,046.50 |
| Trudy Smith | 6.30 | 675.00 | 4,252.50 |
| Spencer A. Winters | 12.10 | 995.00 | 12,039.50 |
| **TOTALS** | **94.50** | | **$ 86,593.50** |

Legal Services for the Period Ending October 31, 2018      Invoice Number   1010017145
American Tire Distributors Holdings Inc.                    Matter Number:      44676-3
Chapter 11 Filing

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/18 | Anthony Abate | 0.70 | Prepare declaration materials for first day hearing (.3); search for and distribute precedent first day hearing transcripts (.4). |
| 10/04/18 | Kathleen Allare | 6.00 | Draft and revise wages motion talking points (2.0); review, analyze precedent first day hearing transcripts (1.5); draft talking points for KCC retention application (.5); draft and revise first day declaration presentation (.8); draft and revise talking points to accompany first day presentation (1.2). |
| 10/04/18 | Ryan Besaw | 4.60 | Review and revise first day pleadings re bankruptcy filing (3.8); prepare same for filing (.8). |
| 10/04/18 | Ryan Besaw | 0.30 | Draft and revise motion for admission pro hac vice. |
| 10/04/18 | Jaimie Fedell | 6.10 | Coordinate filing of chapter 11 petitions (.7); conference with K&E team re same (.3); review and revise first day pleadings in preparation for filing (3.6); telephone conference with Pachulski teams re same (.5); coordinate filing of first day pleadings (.6); telephone conference with Pachulski team re noticing issues (.4). |
| 10/04/18 | Whitney Caroline Fogelberg | 10.00 | Review and revise first day pleadings re bankruptcy filing (3.2); draft talking points re potential contested matters (1.7); draft talking points re first day hearing presentation (1.9); review and revise first day hearing presentation (3.2). |
| 10/04/18 | Josh Greenblatt, P.C. | 8.90 | Prepare for first day hearing re potential contested DIP (2.0); prepare Moelis declarant for testimony re same (3.0); review and revise first day presentation (.9); office conference with Company re first day hearing (1.0); office conference with M. McKane and C. Husnick re arguments and witnesses (2.0). |
| 10/04/18 | Chad J. Husnick, P.C. | 5.30 | Review and revise talking points re potential contested matters (2.6); review and revise first day presentation re first day hearing (2.7). |
| 10/04/18 | Jacob H. Johnston | 3.10 | Prepare for first day hearing. |

Legal Services for the Period Ending October 31, 2018    Invoice Number    1010017145
American Tire Distributors Holdings Inc.    Matter Number:    44676-3
Chapter 11 Filing

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/04/18 | Laura Elizabeth Krucks | 10.30 | Review and revise first day hearing talking points re potential contested matters (3.2); review and revise first day presentation (3.5); review and revise talking points re first day presentation (3.6). |
| 10/04/18 | Robert McLellarn | 1.50 | Review, analyze first day transcripts. |
| 10/04/18 | Robert McLellarn | 1.00 | Prepare for first day pleadings. |
| 10/04/18 | Jack Murray | 1.20 | Review, analyze first day hearing transcripts (.9); revise talking points (.3). |
| 10/04/18 | Carrie Therese Oppenheim | 4.60 | Prepare chapter 11 petitions re filing (1.2); prepare first day motions re same (1.2); file chapter 11 petitions (1.1); file first day motions (1.1). |
| 10/04/18 | Anup Sathy, P.C. | 0.70 | Review and revise first day hearing talking points (.3); review and revise first day presentation (.4). |
| 10/04/18 | Trudy Smith | 5.00 | Review and analyze first day hearing transcripts re utilities motions and schedules and statements (1.4); draft and revise talking points re utilities motion (.8); draft and revise talking points re schedules and statements motion (.2); review and analyze motions re same (.5); review and analyze transcripts re first day hearings (1.7); draft and revise summary re same (.3); correspond with K&E team re same (.1). |
| 10/04/18 | Spencer A. Winters | 6.80 | Prepare for first day hearing re first day presentation (2.7); draft and revise talking points re first day hearing (1.3); review and analyze first day pleadings and orders re same (1.2); correspond with K&E team and multiple other parties re first day hearing and term loan settlement (.5); telephone conferences with K&E team and multiple other parties re same (1.1). |
| 10/05/18 | Jaimie Fedell | 1.40 | Review and revise first day orders (.5); conference with PW, K&E team re same (.4); correspond with U.S. Trustee re same (.5). |
| 10/05/18 | Whitney Caroline Fogelberg | 1.40 | Review and revise talking points re first day hearing. |
| 10/05/18 | Josh Greenblatt, P.C. | 2.00 | Review and analyze first day talking points re potential contested DIP (1.0); review and analyze precedent re same (1.0). |

4

Legal Services for the Period Ending October 31, 2018     Invoice Number   1010017145
American Tire Distributors Holdings Inc.                  Matter Number:      44676-3
Chapter 11 Filing

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/05/18 | Chad J. Husnick, P.C. | 5.50 | Review and analyze talking points re potential contested matters (2.0); review and analyze first day presentation re first day hearing (3.5). |
| 10/05/18 | Guy Macarol | 1.50 | Prepare for and telephonically attend first day hearing. |
| 10/05/18 | Spencer A. Winters | 5.30 | Review and revise first day orders (.5); review and analyze settlement issues (.4); review and analyze first day hearing issues (.4); draft and revise first day hearing talking points (1.7); review and analyze vendor relief detail re first day hearing (1.3); correspond with K&E team multiple other parties re vendor relief detail (.5); telephone conferences with K&E team multiple other parties re same (.5). |
| 10/07/18 | Trudy Smith | 1.30 | Review and revise first day orders re reporting language (1.2); correspond with J. Fedell re orders (.1) |

**Total**                          **94.50**

# KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number  1010017146**
**Client Matter:**  44676-4

**In the Matter of Plan-Disclosure Statement-Confirmation**

| | |
|---|---|
| For legal services rendered through October 31, 2018 (see attached Description of Legal Services for detail) | $ 427,270.50 |
| Total legal services rendered | $ 427,270.50 |

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2018      Invoice Number   1010017146
American Tire Distributors Holdings Inc.      Matter Number:   44676-4
Plan-Disclosure Statement-Confirmation

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Kathleen Allare | 1.40 | 675.00 | 945.00 |
| Rachael Marie Bazinski | 53.60 | 770.00 | 41,272.00 |
| Ryan Besaw | 0.70 | 250.00 | 175.00 |
| Steven M. Cantor | 6.60 | 830.00 | 5,478.00 |
| Thad W. Davis | 9.90 | 1,235.00 | 12,226.50 |
| Jaimie Fedell | 6.60 | 875.00 | 5,775.00 |
| Whitney Caroline Fogelberg | 1.10 | 950.00 | 1,045.00 |
| Stephen Ford | 26.80 | 575.00 | 15,410.00 |
| Chad J. Husnick, P.C. | 17.60 | 1,425.00 | 25,080.00 |
| Katie Kane | 1.20 | 230.00 | 276.00 |
| Laura Elizabeth Krucks | 82.00 | 950.00 | 77,900.00 |
| Guy Macarol | 2.40 | 675.00 | 1,620.00 |
| Jared D. Maher | 0.80 | 770.00 | 616.00 |
| Robert McLellarn | 52.10 | 770.00 | 40,117.00 |
| Conor P. McNamara | 25.60 | 575.00 | 14,720.00 |
| Jack Murray | 22.20 | 575.00 | 12,765.00 |
| Carrie Therese Oppenheim | 4.00 | 410.00 | 1,640.00 |
| Anup Sathy, P.C. | 38.60 | 1,495.00 | 57,707.00 |
| Trudy Smith | 61.60 | 675.00 | 41,580.00 |
| Amanda Solis | 4.30 | 310.00 | 1,333.00 |
| Steve Toth | 0.20 | 1,180.00 | 236.00 |
| Dan Varn | 2.00 | 250.00 | 500.00 |
| Spencer A. Winters | 69.20 | 995.00 | 68,854.00 |
| **TOTALS** | **490.50** | | **$ 427,270.50** |

| Legal Services for the Period Ending October 31, 2018 | Invoice Number    1010017146 |
|---|---|
| American Tire Distributors Holdings Inc. | Matter Number:        44676-4 |
| Plan-Disclosure Statement-Confirmation | |

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/04/18 | Rachael Marie Bazinski | 0.70 | Correspond with K&E team re deal documents and cleansing materials (.5); correspond with S. Winters and Moelis re NDAs (.2). |
| 10/04/18 | Jaimie Fedell | 3.00 | Review and revise restructuring support agreement (1.9); review and revise restructuring term sheet (.8); conference with K&E team re same (.3). |
| 10/04/18 | Carrie Therese Oppenheim | 0.80 | Research and distribute precedent re notices of deal documentation (.6); draft notice of deal documentation (.2). |
| 10/04/18 | Anup Sathy, P.C. | 0.90 | Review and analyze term loan sheets. |
| 10/04/18 | Anup Sathy, P.C. | 1.30 | Review and analyze plan. |
| 10/04/18 | Spencer A. Winters | 3.10 | Review and analyze issues re term loan settlement (1.2); review draft of amended restructuring support agreement (.6); review and analyze draft of amended plan (.6); review and analyze draft of amended restructuring term sheet (.7). |
| 10/05/18 | Rachael Marie Bazinski | 0.20 | Correspond with Paul Weiss re deal documents. |
| 10/05/18 | Anup Sathy, P.C. | 1.30 | Review and analyze updated restructuring support agreement. |
| 10/05/18 | Anup Sathy, P.C. | 0.90 | Review and analyze updated plan term sheet. |
| 10/06/18 | Spencer A. Winters | 0.20 | Correspond with K&E team re amended restructuring support agreement. |
| 10/07/18 | Rachael Marie Bazinski | 2.30 | Review and revise restructuring support agreement (2.1); redact signature pages (.1); correspond with K&E team and working group re deal documents (.1). |
| 10/07/18 | Spencer A. Winters | 1.70 | Review and revise amended restructuring support agreement (1.3); correspond with K&E team re same (.4). |

Legal Services for the Period Ending October 31, 2018    Invoice Number   1010017146
American Tire Distributors Holdings Inc.    Matter Number:    44676-4
Plan-Disclosure Statement-Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/08/18 | Rachael Marie Bazinski | 5.10 | Review, analyze, and revise restructuring support agreement (.7); review, analyze, and revise restructuring term sheet (.7); review, analyze, and revise plan (.7); correspond with Milbank, Weil, Akin, and Paul Weiss re same (.2); prepare for and participate in telephone conference with K&E team, Paul Weiss, and Akin re restructuring support agreement and deal documentation (1.8); review and analyze precedent re releases (.3); correspond with S. Winters re same (.1); correspond with K&E team, Company, and sponsor working group re deal documents (.2); correspond with Milbank and Weil re same (.1); correspond with Paul Weiss and Akin re same (.2); telephone conference with Paul Weiss re same (.1). |
| 10/08/18 | Jaimie Fedell | 0.50 | Prepare for and attend telephone conference with K&E team, Akin, Parker Hudson and Paul Weiss re deal documentation. |
| 10/08/18 | Whitney Caroline Fogelberg | 0.50 | Telephone conference with Paul Weiss, Akin Gump and Parker Hudson re plan and disclosure statement. |
| 10/08/18 | Chad J. Husnick, P.C. | 2.50 | Correspond with K&E team and Company re plan and related issues (2); telephone conference with K&E team and Company re plan and related issues (.5). |
| 10/08/18 | Katie Kane | 0.50 | Research and analyze precedent re disclosure statements. |
| 10/08/18 | Laura Elizabeth Krucks | 1.90 | Review and revise plan. |
| 10/08/18 | Laura Elizabeth Krucks | 3.30 | Review and revise plan (.7); review and revise disclosure statement (.6); review and revise disclosure statement motion (.5); telephone conference with K&E team, Paul Weiss and Akin Gump team re restructuring support agreement and deal documentation (1.5). |
| 10/08/18 | Guy Macarol | 0.60 | Review and revise plan. |
| 10/08/18 | Robert McLellarn | 5.60 | Correspond with L. Krucks re disclosure statement scheduling motion (.2); research and analyze precedent re same (1.1); draft and revise same (4.3). |

4

Legal Services for the Period Ending October 31, 2018     Invoice Number   1010017146
American Tire Distributors Holdings Inc.     Matter Number:     44676-4
Plan-Disclosure Statement-Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/08/18 | Carrie Therese Oppenheim | 0.30 | Search and distribute precedent re plans (.2); search and distribute precedent re confirmation orders (.1). |
| 10/08/18 | Anup Sathy, P.C. | 2.40 | Review and analyze revised plan. |
| 10/08/18 | Anup Sathy, P.C. | 1.40 | Review and analyze disclosure statement. |
| 10/08/18 | Trudy Smith | 6.00 | Review and revise disclosure statement re term loan agreement (1.2) review and analyze settlement terms re same (.8); review and revise same re procedural posture (1.4); review and revise same re updated capital structure (1.4); correspond with L. Krucks re disclosure statement (.1); review and revise preliminary statement in disclosure statement (1.1). |
| 10/08/18 | Dan Varn | 2.00 | Review, compile, and circulate case precedent re confirmed plans (.5); review, compile, and circulate case precedent re confirmation orders (.5); review, compile, and circulate case precedent re disclosure statement orders (.5); review, compile, and circulate case precedent re disclosure statement scheduling motions (.5). |
| 10/08/18 | Spencer A. Winters | 5.10 | Review and revise amended restructuring support agreement (1.1); review and revise restructuring term sheet (.8); review and revise draft plan (1.4); correspond and telephone conferences with K&E team and multiple other parties re amended restructuring support agreement and deal documentation (1.8). |

Legal Services for the Period Ending October 31, 2018      Invoice Number   1010017146
American Tire Distributors Holdings Inc.      Matter Number:     44676-4
Plan-Disclosure Statement-Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/09/18 | Rachael Marie Bazinski | 3.90 | Review and analyze revised restructuring support agreement (.2); review and analyze revised plan (.3); correspond with Milbank and Weil re revised restructuring support agreement and plan (.2); correspond with S. Winters re same (.1); review and analyze precedent re financial projections (.3); review and analyze disclosure statement re same (.2); draft and revise financial projections exhibit (1.2); correspond with K&E team re same (.1); review and analyze liquidation analysis precedent (.3); correspond with L. Krucks re liquidation analysis precedent (.1); review and analyze precedent re third party releases (.3); correspond with J. Fedell and S. Winters re non-disclosure agreement (.1); review and revise non-disclosure agreement (.3); correspond with S. Winters re non-disclosure agreement (.1); correspond with Moelis re same (.1). |
| 10/09/18 | Thad W. Davis | 0.90 | Review, revise plan and disclosure statement. |
| 10/09/18 | Whitney Caroline Fogelberg | 0.60 | Telephone conference with Akin Gump and Paul Weiss re term loan term sheet. |
| 10/09/18 | Chad J. Husnick, P.C. | 2.30 | Correspond with K&E team, Company re plan and related issues (1.7); telephone conference with K&E team, RSA parties, Company re same (.6). |
| 10/09/18 | Laura Elizabeth Krucks | 1.20 | Review and revise disclosure statement (.6); correspond with T. Smith re disclosure statement (.6). |
| 10/09/18 | Laura Elizabeth Krucks | 1.70 | Review and revise disclosure statement (1.3); conference with R. McLellarn re same (.4). |
| 10/09/18 | Laura Elizabeth Krucks | 9.10 | Review and revise plan (3.1); review and revise disclosure statement (3.2); correspond with K&E team re same (.2); review disclosure statement motion (2.6). |
| 10/09/18 | Guy Macarol | 1.40 | Review, analyze precedent re cover sheet for liquidation analysis (.3); draft same (.9); correspond with K&E team re same (.2). |
| 10/09/18 | Robert McLellarn | 5.00 | Review and revise disclosure statement scheduling motion (4.7); conference with L. Krucks re disclosure statement scheduling motion (.3). |

6

Legal Services for the Period Ending October 31, 2018

American Tire Distributors Holdings Inc.

Plan-Disclosure Statement-Confirmation

Invoice Number   1010017146

Matter Number:      44676-4

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/09/18 | Carrie Therese Oppenheim | 0.80 | Search and distribute precedent re combined hearing (.3); search and distribute precedent re conditional disclosure statement approval motions (.3); search and distribute confirmation hearing transcript (.2). |
| 10/09/18 | Anup Sathy, P.C. | 1.30 | Review and analyze plan. |
| 10/09/18 | Anup Sathy, P.C. | 2.10 | Review and analyze revised restructuring support agreement. |
| 10/09/18 | Anup Sathy, P.C. | 0.90 | Review and analyze disclosure statement. |
| 10/09/18 | Trudy Smith | 9.00 | Draft and revise disclosure statement re question and answer section (1.2); draft and revise disclosure statement re updated plan provisions (1.2); revise and analyze disclosure statement re updated plan terms (.2); revise and analyze disclosure statement re preliminary statement (1.7); draft and revise disclosure statement section re events in chapter 11 (1.5); review and analyze motions and interim orders re same (.6); correspond with L. Krucks re revisions to disclosure statement (.3); review and revise disclosure statement re comments received from L. Krucks (1.3); review and revise disclosure statement re risk factors (.5); draft and revise disclosure statement re disclaimer (.5). |
| 10/09/18 | Amanda Solis | 0.60 | Review and analyze case precedent re disclosure statement motions and scheduling orders. |

Legal Services for the Period Ending October 31, 2018          Invoice Number   1010017146
American Tire Distributors Holdings Inc.                        Matter Number:      44676-4
Plan-Disclosure Statement-Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/09/18 | Spencer A. Winters | 6.10 | Review and revise confirmation schedule (.4); review and revise case schedule (.4); prepare for and attend telephone conference with AlixPartners and Moelis re projections, valuation, and liquidation analysis (.7); review and analyze issues re scheduling (.4); review and analyze issues re confirmation (.4); review and analyze issues re disclosure statement exhibits (.4); correspond with K&E team and multiple other parties re scheduling, confirmation, and disclosure statement exhibits issues (.2); telephone conferences with K&E team and multiple other parties re same (1.3); review and analyze amended restructuring support agreement issues (.8); correspond and telephone conferences with K&E team and multiple other parties re same (1.1). |
| 10/10/18 | Rachael Marie Bazinski | 6.80 | Review, analyze and compile noteholder signature page holdings (.2); review, analyze and compile term loan signature page holdings (.3); review and revise spreadsheet re same (1.1); telephone conference with Akin re same (.1); correspond with Paul Weiss re same (.1); telephone conference and correspond with Moelis re same (.2); draft and revise plan (.5); telephone conference with K&E team re revised plan (.3); telephone conferences with Akin and Paul Weiss re same (.2); correspond with T. Smith re disclosure statement (.3); correspond with Milbank and Weil re deal documents (.2); correspond with Paul Weiss and Akin re same (.1); telephone conference with Akin re deal documents (.1); review, analyze, and revise plan re execution (.3); review, analyze, and revise restructuring support agreement re same (.4); review, analyze, and revise restructuring term sheet re same (.3); review, analyze, and revise restructuring support agreement (1.2); correspond with K&E team and working group re revised restructuring support agreement (.7); draft and revise plan (.2). |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2018 | | Invoice Number | 1010017146 |
| American Tire Distributors Holdings Inc. | | Matter Number: | 44676-4 |
| Plan-Disclosure Statement-Confirmation | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/10/18 | Steven M. Cantor | 0.70 | Review, analyze disclosure statement (.5); telephone conference with K&E team re enterprise value (.2). |
| 10/10/18 | Chad J. Husnick, P.C. | 0.60 | Correspond and conference with K&E team and Company re plan and related issues. |
| 10/10/18 | Laura Elizabeth Krucks | 0.80 | Review and revise disclosure statement (.6); correspond with T. Smith re same (.2). |
| 10/10/18 | Laura Elizabeth Krucks | 8.40 | Telephone conference with K&E team re plan (.3); review and analyze disclosure statement comments (.5); review and revise disclosure statement motion (1.6); review and revise disclosure statement motion (5.0); review and revise plan supplement schedule (1.0). |
| 10/10/18 | Robert McLellarn | 3.50 | Review and revise disclosure statement scheduling motion (3.3); conference with L. Krucks re disclosure statement scheduling motion (.2). |
| 10/10/18 | Conor P. McNamara | 0.90 | Research and compile disclosure statement scheduling precedents re objection deadlines. |
| 10/10/18 | Anup Sathy, P.C. | 1.60 | Review and analyze disclosure statement. |
| 10/10/18 | Anup Sathy, P.C. | 1.10 | Review and analyze restructuring support agreement. |
| 10/10/18 | Trudy Smith | 4.40 | Review and revise disclosure statement re comments received (.9); correspond with L. Krucks re same (.2); correspond with S. Winters and L. Krucks re disclosure statement comments (.1); review and revise disclosure statement re same (2.9); correspond with Paul Weiss, Weil, Akin, and Sponsors re draft disclosure statement (.2); correspond with K&E team re plan support numbers (.1). |
| 10/10/18 | Amanda Solis | 1.00 | Research and analyze precedent re motion to shorten disclosure statement notice period (.5); draft and revise same (.5). |
| 10/10/18 | Spencer A. Winters | 6.80 | Review and revise plan (.8); review and revise disclosure statement (1.5); review and revise amended restructuring support agreement (1.4); prepare for and coordinate signing of amended restructuring support agreement (1.9); correspond and telephone conferences with K&E team and multiple other parties re same (1.2). |

9

Legal Services for the Period Ending October 31, 2018                     Invoice Number   1010017146
American Tire Distributors Holdings Inc.                                          Matter Number:        44676-4
Plan-Disclosure Statement-Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/11/18 | Rachael Marie Bazinski | 0.60 | Review and analyze restructuring support agreement signature pages (.1); correspond with J. Fedell re restructuring support agreement signature pages (.2); review and analyze spreadsheet re same (.2); correspond with L. Krucks and Paul Weiss re same (.1). |
| 10/11/18 | Ryan Besaw | 0.70 | Research and compile precedent re motion to shorten objection deadline. |
| 10/11/18 | Steven M. Cantor | 1.20 | Review, analyze tax sections of disclosure statement. |
| 10/11/18 | Thad W. Davis | 1.00 | Review, revise tax section of disclosure statement. |
| 10/11/18 | Chad J. Husnick, P.C. | 0.80 | Correspond and conference with K&E team and Company re plan and related issues. |
| 10/11/18 | Katie Kane | 0.70 | Research and compile precedent re plan supplement. |
| 10/11/18 | Laura Elizabeth Krucks | 6.10 | Review and revise disclosure statement motion (1.6); conference with R. McLellarn re disclosure statement motion (.2); review and revise plan (1.1); review and revise disclosure statement (1.1); review and revise disclosure statement motion (1); correspond with K&E team re treatment of ABL claims (.6); review and revise disclosure statement (.5). |
| 10/11/18 | Guy Macarol | 0.40 | Draft cover sheet for liquidation analysis (.2); correspond with K&E team re same (.2). |
| 10/11/18 | Robert McLellarn | 3.00 | Review and revise disclosure statement scheduling motion (2.8); conference with L. Krucks re same (.2). |
| 10/11/18 | Conor P. McNamara | 2.50 | Review, analyze and annotate disclosure statement re filing preparation. |
| 10/11/18 | Anup Sathy, P.C. | 0.90 | Review and analyze disclosure statement. |
| 10/11/18 | Anup Sathy, P.C. | 0.80 | Review and analyze revised restructuring support agreement. |
| 10/11/18 | Anup Sathy, P.C. | 1.10 | Review and analyze revised plan. |
| 10/11/18 | Trudy Smith | 1.10 | Correspond with K. Allare re signature page (.1); draft and revise signature page (.2); correspond with L. Krucks re plan supplement (.1); correspond with K&E team re intercreditor agreement in plan supplement (.1); review and revise disclosure statement re comments to disclosure statement motion (.6). |

Legal Services for the Period Ending October 31, 2018

Invoice Number   1010017146

American Tire Distributors Holdings Inc.

Matter Number:       44676-4

Plan-Disclosure Statement-Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/11/18 | Spencer A. Winters | 4.70 | Review and revise plan supplement tracker (.8); review and revise motion to shorten notice (.6); review and revise disclosure statement motion (1.6); review and analyze confirmation and case scheduling issues (1.1); correspond and telephone conferences with K&E team and multiple other parties re same (.6). |
| 10/12/18 | Rachael Marie Bazinski | 0.70 | Review and revise financial projections exhibit (.3); telephone conference with L. Krucks re valuation analysis (.1); review and analyze precedent re same (.2); telephone conference with Moelis re same (.1). |
| 10/12/18 | Steven M. Cantor | 2.20 | Review, analyze tax sections of disclosure statement (1.9); conference with T. Davis re same (.3). |
| 10/12/18 | Thad W. Davis | 3.00 | Review, revise disclosure statement (2.3); correspond with K&E team re same (.4); telephone conference with S. Cantor re same (.3). |
| 10/12/18 | Chad J. Husnick, P.C. | 1.20 | Correspond and conference with K&E team and Company re plan and related issues. |
| 10/12/18 | Laura Elizabeth Krucks | 2.50 | Review and revise plan (2.3); correspond with S. Winters re revised plan (.2). |
| 10/12/18 | Laura Elizabeth Krucks | 5.40 | Review and revise plan (2.3); review and revise disclosure statement motion (1.5); review and revise disclosure statement (1.5); conference with T. Smith re same (.1). |
| 10/12/18 | Robert McLellarn | 3.00 | Review and revise disclosure statement motion. |
| 10/12/18 | Anup Sathy, P.C. | 2.30 | Review and revise plan. |
| 10/12/18 | Anup Sathy, P.C. | 1.80 | Review and analyze disclosure statement. |

11

Legal Services for the Period Ending October 31, 2018   Invoice Number   1010017146
American Tire Distributors Holdings Inc.   Matter Number:   44676-4
Plan-Disclosure Statement-Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/18 | Trudy Smith | 8.00 | Review and revise disclosure statement re Akin comments (1.8); draft and revise tracker re outstanding items and diligence (.5); correspond with L. Krucks re same (.1); telephone conference with L. Krucks re outstanding disclosure statement items (.1); prepare for and attend telephone conference with AlixPartners, Moelis, and K&E team re exhibits to disclosure statement work stream (.6); prepare exhibits for disclosure statement (.3); correspond with K&E team re disclosure statement exhibits (.2); review and revise disclosure statement re comments received from lenders (3.9); review and revise disclosure statement re comments received from K&E team (.5). |
| 10/12/18 | Amanda Solis | 0.50 | Research and analyze precedent re disclosure statements. |
| 10/12/18 | Spencer A. Winters | 6.60 | Review and revise plan (1.3); review and analyze disclosure statement (.5); review and analyze confirmation scheduling issues (.5); prepare for and attend telephone conference re valuation and liquidation analysis issues (.5); review and analyze Parker Hudson comments to plan (.7); review and analyze Parker Hudson comments to disclosure statement (.8); review and analyze deal issues (.2); review and analyze disclosure statement issues (.3); review and analyze confirmation issues (.3); correspond and telephone conference with K&E team and multiple other parties re deal, disclosure statement, and confirmation issues (1.5). |
| 10/13/18 | Kathleen Allare | 1.40 | Review and revise disclosure statement re Paul Weiss comments and timeline changes. |
| 10/13/18 | Laura Elizabeth Krucks | 3.30 | Review and revise plan (2.8); correspond with K&E team re same (.5). |
| 10/13/18 | Anup Sathy, P.C. | 1.40 | Review and analyze revisions to plan. |
| 10/13/18 | Anup Sathy, P.C. | 0.80 | Review and analyze solicitation materials for disclosure statement. |

Legal Services for the Period Ending October 31, 2018
American Tire Distributors Holdings Inc.
Plan-Disclosure Statement-Confirmation

Invoice Number   1010017146
Matter Number:      44676-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/13/18 | Trudy Smith | 5.20 | Review and revise disclosure statement re comments to DIP financing (.7); review and revise disclosure statement re securities law comments (.5); correspond with K&E team re DIP financing and securities law comments (.3); review and revise disclosure statement re comments received from Paul Weiss (1.0); review and revise disclosure statement re comments received from Parker Hudson (1.0); review and revise disclosure statement re updates to plan (1.7). |
| 10/14/18 | Laura Elizabeth Krucks | 5.80 | Review and revise plan (2.8); review and revise disclosure statement (2.7); correspond with K&E team re plan and disclosure statement revisions (.3). |
| 10/14/18 | Robert McLellarn | 3.50 | Review and revise disclosure statement motion. |
| 10/14/18 | Anup Sathy, P.C. | 1.20 | Review and analyze plan. |
| 10/14/18 | Anup Sathy, P.C. | 1.10 | Review and analyze disclosure statement. |
| 10/14/18 | Trudy Smith | 1.80 | Correspond with L. Krucks re edits to disclosure statement (.3); review and revise disclosure statement (1.4); correspond with Akin re disclosure statement revisions (.1). |
| 10/14/18 | Spencer A. Winters | 3.60 | Review and revise chapter 11 plan (1.7); review Parker Hudson comments to plan (.8); prepare for and attend telephone conferences with Parker Hudson re same (.5); correspond with K&E team re same and open items (.6). |
| 10/15/18 | Chad J. Husnick, P.C. | 0.80 | Correspond and conference with K&E team re plan and disclosure statement issues. |
| 10/15/18 | Laura Elizabeth Krucks | 0.50 | Review and revise plan. |
| 10/15/18 | Laura Elizabeth Krucks | 6.10 | Review and revise plan (1.9); review and revise disclosure statement (1.8); review and revise disclosure statement motion (1.8); prepare plan, disclosure statement, and disclosure statement motion for filing (.3); conference with R. McLellarn re disclosure statement scheduling motion and related motion to shorten notice (.3). |

Legal Services for the Period Ending October 31, 2018          Invoice Number   1010017146
American Tire Distributors Holdings Inc.                       Matter Number:      44676-4
Plan-Disclosure Statement-Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/15/18 | Robert McLellarn | 4.40 | Review and revise disclosure statement scheduling motion (2.5); review and revise related motion to shorten notice (1.0); conference with L. Krucks re disclosure statement scheduling motion and related motion to shorten notice (.3); coordinate filing of disclosure statement scheduling motion (.6). |
| 10/15/18 | Jack Murray | 3.10 | Review and revise draft of disclosure statement (2.8); correspond with T. Smith re disclosure statement (.3). |
| 10/15/18 | Anup Sathy, P.C. | 1.80 | Review and analyze revised disclosure statement. |
| 10/15/18 | Anup Sathy, P.C. | 0.90 | Conference with K&E team re confirmation schedule. |
| 10/15/18 | Anup Sathy, P.C. | 2.10 | Review and analyze revised plan. |
| 10/15/18 | Trudy Smith | 7.60 | Correspond with K&E team re revisions to disclosure statement (.6); prepare for and attend telephone conference with K&E team, Akin and PHRD re disclosure statement (.5); correspond and telephone conference with T. Dobleman re debt comments to disclosure statement (.2); review disclosure statement for filing preparation (3.0); revise disclosure statement re plan updates (1.6); revise disclosure statement re updated dates (.3); compile exhibits and prepare for filing disclosure statement (1.2); correspond with Pachulski and K&E team re same (.2). |
| 10/15/18 | Spencer A. Winters | 8.10 | Review and analyze plan of reorganization for filing (1.2); review and analyze disclosure statement for filing (1.5); review and analyze disclosure statement motion for filing (.7); prepare and telephone conference with Parker Hudson, Akin, and PW re plan comments (.5); review and analyze plan and disclosure statement filing issues (1.9); correspond and telephone conference with multiple parties re plan and disclosure statement filing issues (2.3). |

Legal Services for the Period Ending October 31, 2018          Invoice Number   1010017146
American Tire Distributors Holdings Inc.                        Matter Number:       44676-4
Plan-Disclosure Statement-Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/16/18 | Rachael Marie Bazinski | 3.40 | Draft and revise confirmation brief (1.0); correspond with J. Murray and S. Ford re same (.3); review and analyze declarations re same (.3); review and analyze disclosure statement re same (.2); telephone conference with S. Winters re confirmation brief (.5); telephone conference with K&E team re plan supplement (.3); review and analyze precedent re confirmation brief (.4); telephone conferences with working group re disclosure statement (.4). |
| 10/16/18 | Thad W. Davis | 0.50 | Telephone conference with K&E team re plan supplement. |
| 10/16/18 | Jaimie Fedell | 2.20 | Review and revise notice of commencement (.7); correspond with K&E team re same (.3); correspond with K&E team re plan avoidance action treatment (.5); review and analyze plan re same (.7). |
| 10/16/18 | Jaimie Fedell | 0.40 | Prepare for and conference with K&E team re plan supplement documents. |
| 10/16/18 | Chad J. Husnick, P.C. | 0.80 | Correspond and conference with K&E team re plan and disclosure statement issues. |
| 10/16/18 | Laura Elizabeth Krucks | 1.90 | Review and revise liquidation analysis (1.0); correspond with K&E team re same (.9). |
| 10/16/18 | Jared D. Maher | 0.30 | Attend portion of telephone conference with K&E team re plan supplement. |
| 10/16/18 | Robert McLellarn | 1.80 | Review and analyze confirmation order precedent (1.5); coordinate preparation of order template (.3). |
| 10/16/18 | Conor P. McNamara | 0.30 | Telephone conference with K&E team re confirmation and plan timeline (.2); correspond with L. Krucks and coordinate re plan supplement (.1). |
| 10/16/18 | Jack Murray | 2.50 | Revise confirmation brief (2.0); correspond with R. Bazinski re same (.5). |
| 10/16/18 | Steve Toth | 0.20 | Correspond with K&E team re plan supplement. |

Legal Services for the Period Ending October 31, 2018          Invoice Number   1010017146
American Tire Distributors Holdings Inc.                        Matter Number:        44676-4
Plan-Disclosure Statement-Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/16/18 | Spencer A. Winters | 7.50 | Review and revise liquidation analysis (.5); review and analyze issues re valuation analysis, liquidation analysis and projections (1.2); correspond and telephone conference with multiple parties re same (.9); prepare for and attend telephone conference with K&E team re plan supplement (2.5); review board update re case status (.3); review and analyze issues re confirmation and case status (1.3); correspond and telephone conference with multiple parties re same (.3); telephone conference with R. Bazinski re confirmation brief (.5). |
| 10/17/18 | Rachael Marie Bazinski | 2.00 | Prepare for and correspond with J. Murray re confirmation brief (.5); review and revise same (.7); review and analyze precedent re same (.6); telephone conference with S. Winters re disclosure statement (.2). |
| 10/17/18 | Stephen Ford | 3.00 | Review and revise confirmation brief (2.0); draft declaration in support of confirmation (1.0). |
| 10/17/18 | Laura Elizabeth Krucks | 5.50 | Review disclosure statement exhibits (3.0); correspond with K&E team re same (1.0);; review and revise disclosure statement (1.5). |
| 10/17/18 | Robert McLellarn | 5.00 | Review and analyze precedent re confirmation order (1.0); draft confirmation order (4.0). |
| 10/17/18 | Jack Murray | 1.10 | Revise confirmation brief (.6); correspond with R. Bazinski re confirmation brief (.5). |
| 10/17/18 | Carrie Therese Oppenheim | 1.30 | Draft confirmation order. |
| 10/17/18 | Anup Sathy, P.C. | 1.10 | Review and analyze disclosure statement exhibits. |
| 10/17/18 | Trudy Smith | 1.00 | Correspond with K&E team re liquidation analysis (.2); correspond with L. Krucks re disclosure statement and plan work stream (.1); review and revise disclosure statement (.7). |
| 10/17/18 | Spencer A. Winters | 2.90 | Review and revise liquidation analysis (.6); review and analyze issues re projections, liquidation analysis, valuation analysis (1.1); correspond and telephone conference with multiple parties re same (1.2). |

Legal Services for the Period Ending October 31, 2018
American Tire Distributors Holdings Inc.
Plan-Disclosure Statement-Confirmation

Invoice Number   1010017146
Matter Number:        44676-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/18 | Rachael Marie Bazinski | 1.30 | Review and analyze confirmation brief (.3); correspond with S. Ford re same (.1); telephone conference with AlixPartners re RSA (.2); correspond with J. Fedell re same (.1); review and analyze holdings (.4); correspond with K&E team re same (.1); telephone conference with J. Murray re confirmation brief (.1). |
| 10/18/18 | Steven M. Cantor | 2.50 | Review and analyze disclosure statement (1.1); update transaction structure slides re same (1.4). |
| 10/18/18 | Thad W. Davis | 1.20 | Review, revise tax section of disclosure statement. |
| 10/18/18 | Jaimie Fedell | 0.50 | Correspond with K&E team re cure notices (.3); review and analyze plan re same (.2). |
| 10/18/18 | Stephen Ford | 2.50 | Draft confirmation brief section (2.0); draft declaration in support of plan confirmation (.5). |
| 10/18/18 | Chad J. Husnick, P.C. | 2.20 | Correspond and conference with K&E team re plan and disclosure statement issues. |
| 10/18/18 | Laura Elizabeth Krucks | 3.60 | Review and revise disclosure statement and exhibits (2.6); correspond and telephone conference with T. Smith re revisions to disclosure statement (.4); correspond and telephone conference with T. Smith and parties in interest re same (.6). |
| 10/18/18 | Robert McLellarn | 2.50 | Draft and review confirmation order. |
| 10/18/18 | Jack Murray | 2.80 | Revise confirmation brief (2.5); office conference with R. Bazinski re same (.3). |
| 10/18/18 | Anup Sathy, P.C. | 1.20 | Review and analyze plan. |

Legal Services for the Period Ending October 31, 2018                Invoice Number    1010017146
American Tire Distributors Holdings Inc.                             Matter Number:       44676-4
Plan-Disclosure Statement-Confirmation

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/18/18 | Trudy Smith | 8.70 | Prepare for and attend telephone conference with AlixPartners and L. Krucks re liquidation analysis and estimated claims recovery chart (.8); correspond re financial projections and estimated claims recovery with L. Krucks and Moelis (.6); review and revise disclosure statement re same (1.7); revise same re liquidation analysis and valuation (2.5); correspond and telephone conference with L. Krucks re disclosure statement revisions (.4); revise disclosure statement (2.2); correspond with S. Winters and L. Krucks re same (.1); correspond with Paul Weiss and Houlihan re revised disclosure statement and exhibits (.1); correspond with Milbank and Weil re same (.1); correspond with K&E team and Akin and others re same (.1); correspond with Parker Hudson re same (.1). |
| 10/18/18 | Spencer A. Winters | 1.50 | Review and analyze issues re valuation analysis, liquidation analysis, and projections (1.1); correspond and telephone conferences with multiple parties re same (.4). |
| 10/19/18 | Rachael Marie Bazinski | 4.60 | Telephone conference with Akin re disclosure statement (.1); review and analyze precedent and draft and revise confirmation brief (3.8); telephone conference with S. Winters re confirmation brief (.3); prepare for and attend office conference with J. Murray and S. Ford re same (.4). |
| 10/19/18 | Thad W. Davis | 3.30 | Review, revise tax section of disclosure statement (1.0); correspond with K&E team re same (.5); research re same (1.8). |
| 10/19/18 | Stephen Ford | 0.30 | Conference with R. Bazinski and J. Murray re confirmation objections. |
| 10/19/18 | Chad J. Husnick, P.C. | 1.80 | Correspond and conference with K&E team re plan supplement documents, confirmation, and disclosure statement issues. |
| 10/19/18 | Laura Elizabeth Krucks | 4.10 | Review and revise disclosure statement and exhibits (3.2); telephone conference with T. Smith re financial projections and revised exhibit (.3); prepare to file same (.6). |
| 10/19/18 | Robert McLellarn | 3.00 | Review and revise confirmation order. |

18

Legal Services for the Period Ending October 31, 2018                    Invoice Number   1010017146
American Tire Distributors Holdings Inc.                                Matter Number:        44676-4
Plan-Disclosure Statement-Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/19/18 | Jack Murray | 2.40 | Research re potential objections to confirmation (2.0); prepare for and attend office conference with S. Ford and R. Bazinski re confirmation issues (.4). |
| 10/19/18 | Trudy Smith | 7.20 | Correspond with K&E team re revisions to disclosure statement (.4); revise same (1.0); correspond with Moelis and AlixPartners re amended disclosure statement for filing (.3); correspond with L. Krucks, KCC, and Pachulski re filing amended disclosure statement (.5); telephone conference with L. Krucks re financial projections and revised exhibit (.3); read and analyze disclosure statement edits (1.1); correspond with Akin and K&E team re revisions (.1); prepare exhibits and disclosure statement for filing (2.0); prepare notice of amended same for filing (1.5). |
| 10/19/18 | Spencer A. Winters | 3.90 | Review and analyze issues re valuation analysis, liquidation analysis, and projections (1.8); review and analyze amended disclosure statement for filing (.6); correspond and telephone conference with multiple parties re same (1.5). |
| 10/20/18 | Stephen Ford | 4.00 | Review and analyze precedent for potential objections to confirmation. |
| 10/20/18 | Jack Murray | 3.10 | Review and analyze precedent for potential objections to confirmation. |
| 10/21/18 | Robert McLellarn | 2.00 | Draft confirmation order. |
| 10/22/18 | Rachael Marie Bazinski | 4.40 | Draft and revise confirmation brief (3.6); correspond with J. Murray re same (.1); review and analyze precedent re same (.3); prepare for and attend office conference with S. Ford and J. Murray re same (.3); correspond with S. Ford re same (.1). |
| 10/22/18 | Stephen Ford | 2.30 | Review and analyze 3rd Circuit precedent re objections to confirmation (2.0); attend office conference with R. Bazinski and J. Murray re confirmation brief (.3). |
| 10/22/18 | Chad J. Husnick, P.C. | 1.20 | Correspond and conference with K&E team re plan and disclosure statement. |
| 10/22/18 | Chad J. Husnick, P.C. | 0.80 | Correspond with K&E team re final orders on first day motions (.4); telephone conference with K&E team re same (.4). |

Legal Services for the Period Ending October 31, 2018          Invoice Number    1010017146
American Tire Distributors Holdings Inc.                       Matter Number:       44676-4
Plan-Disclosure Statement-Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/22/18 | Robert McLellarn | 1.80 | Draft and review confirmation order. |
| 10/22/18 | Jack Murray | 0.70 | Review and analyze board meeting minutes for draft of confirmation brief (.4); office conference with R. Bazinski and S. Ford re draft of confirmation brief (.3). |
| 10/22/18 | Carrie Therese Oppenheim | 0.30 | Search and distribute precedent re second day hearing transcripts. |
| 10/22/18 | Anup Sathy, P.C. | 0.90 | Correspond with Company re confirmation matters. |
| 10/22/18 | Anup Sathy, P.C. | 0.80 | Analyze updated orders. |
| 10/22/18 | Spencer A. Winters | 3.80 | Review and analyze Creditors' Committee party comments to final first-day orders (1.7); correspond and telephone conferences with K&E team and multiple other parties re same (.6); review and analyze communications issues re chapter 11 filing (.3); review and revise materials re same (.3); correspond and telephone conferences with multiple parties re case status, open items (.9). |
| 10/23/18 | Rachael Marie Bazinski | 5.30 | Prepare for and telephone conference with K&E team and AlixPartners re plan supplement (.2); review comments to confirmation brief (.5); draft and revise confirmation brief (4.6). |
| 10/23/18 | Stephen Ford | 3.00 | Review and analyze precedent re objections to confirmation. |
| 10/23/18 | Chad J. Husnick, P.C. | 1.20 | Correspond with K&E team re final orders on first day motions (.2); telephone conference with K&E team re same (1.0). |
| 10/23/18 | Laura Elizabeth Krucks | 3.10 | Telephone conference with AlixPartners re plan supplement (.4); telephone conference with C. McNamara and J. Muskowich re contract assumption in plan supplement (.1); review and revise confirmation order (1.8); correspond with R. McLellarn re same (.3); telephone conference with Bridgestone re releases (.5). |
| 10/23/18 | Jared D. Maher | 0.50 | Revise warrant agreement and circulate to K&E team. |
| 10/23/18 | Robert McLellarn | 4.00 | Review comments re draft confirmation order (.2); revise confirmation order (3.8). |

Legal Services for the Period Ending October 31, 2018          Invoice Number    1010017146
American Tire Distributors Holdings Inc.                                  Matter Number:        44676-4
Plan-Disclosure Statement-Confirmation

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/23/18 | Conor P. McNamara | 0.10 | Telephone conference with L. Krucks and J. Muskovich re assuming and rejecting contracts in plan supplement. |
| 10/23/18 | Anup Sathy, P.C. | 0.80 | Draft and revise plan. |
| 10/23/18 | Trudy Smith | 0.30 | Revise disclosure statement re comments (.2); review and analyze correspondence re same (.1). |
| 10/24/18 | Rachael Marie Bazinski | 3.80 | Draft and revise confirmation brief (3.0); review and analyze precedent re same (.8). |
| 10/24/18 | Chad J. Husnick, P.C. | 1.40 | Correspond and conference with K&E team re final orders on first day motions (.8); correspond and conference with K&E team re audit report (.6). |
| 10/24/18 | Laura Elizabeth Krucks | 0.70 | Review and revise disclosure statement motion exhibits (.4); correspond with R. McLellarn re same (.3). |
| 10/24/18 | Laura Elizabeth Krucks | 0.30 | Correspond with S. Winters, D. Nemecek, and T. Dobleman re financials. |
| 10/24/18 | Robert McLellarn | 3.00 | Revise confirmation order. |
| 10/24/18 | Trudy Smith | 0.20 | Correspond with L. Krucks re disclosure statement reply (.1); correspond with K&E team re precedent of same (.1). |
| 10/24/18 | Amanda Solis | 1.00 | Review case precedent re disclosure statement objections and replies. |
| 10/25/18 | Stephen Ford | 1.50 | Review and analyze precedent re objections to confirmation. |
| 10/25/18 | Laura Elizabeth Krucks | 3.80 | Review and revise confirmation order (2.6); analyze issues re same (1.2). |
| 10/25/18 | Conor P. McNamara | 5.50 | Research and analyze case and statutory law re reinstatement of debt (1.2); revise memorandum draft re same and possible objections (4.3). |
| 10/25/18 | Carrie Therese Oppenheim | 0.30 | Review and revise motion to extend exclusivity. |
| 10/25/18 | Amanda Solis | 1.20 | Draft and revise shell of motion to extend exclusivity period and motion to extend removal period. |

| | | | |
|---|---|---|---|
| Legal Services for the Period Ending October 31, 2018 | | Invoice Number | 1010017146 |
| American Tire Distributors Holdings Inc. | | Matter Number: | 44676-4 |
| Plan-Disclosure Statement-Confirmation | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/26/18 | Rachael Marie Bazinski | 2.40 | Telephone conference with S. Winters re confirmation brief (.1); review and analyze comments re same (.1); review and analyze precedent and brief re same (1.0); correspond with S. Ford re same (.2); correspond with J. Murray re same (.2); telephone conference with S. Winters re same (.3); review and analyze precedent confirmation objections (.5). |
| 10/26/18 | Laura Elizabeth Krucks | 2.90 | Review and revise confirmation order, analyze issues re same (2.3); correspond with K&E team re plan supplement documents (.6). |
| 10/26/18 | Robert McLellarn | 1.00 | Review and revise confirmation order. |
| 10/26/18 | Conor P. McNamara | 7.20 | Review and analyze precedent re reinstatement of debt (3.1); draft and revise memorandum re same (4.1). |
| 10/26/18 | Jack Murray | 0.70 | Review and analyze precedent re section 510 issues. |
| 10/26/18 | Anup Sathy, P.C. | 0.90 | Analyze revised orders. |
| 10/26/18 | Anup Sathy, P.C. | 0.80 | Analyze revised plan. |
| 10/26/18 | Trudy Smith | 0.50 | Revise disclosure statement re final orders entered (.3); correspond with L. Krucks re same (.2). |
| 10/27/18 | Stephen Ford | 4.20 | Research section 1122 issue. |
| 10/28/18 | Rachael Marie Bazinski | 1.40 | Review and analyze precedent re confirmation requirements (.6); draft and revise confirmation brief (.8). |
| 10/28/18 | Conor P. McNamara | 2.90 | Draft and revise plan supplement, retained causes of action schedule (1.8); draft and revise 1129(a)(5) disclosures schedule (1.1). |
| 10/28/18 | Jack Murray | 2.00 | Research and analyze section 510 issues. |
| 10/29/18 | Rachael Marie Bazinski | 3.00 | Review and analyze precedent re confirmation brief (.7); draft and revise same (1.5); review and analyze research re confirmation requirements (.4); correspond with S. Ford re same (.1); correspond with J. Murray re same (.1); correspond with J. Murray and C. McNamara re declarations in support of confirmation (.2). |
| 10/29/18 | Stephen Ford | 6.00 | Research precedent re classification of claims (3.0); review and analyze precedent re objections to confirmation (3.0). |

Legal Services for the Period Ending October 31, 2018
American Tire Distributors Holdings Inc.
Plan-Disclosure Statement-Confirmation

Invoice Number   1010017146
Matter Number:      44676-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/18 | Conor P. McNamara | 3.20 | Draft A. Keil declaration in support of confirmation brief (.7); review and revise drafts of plan supplement notice, table of contents, retained causes of action, and 1129(a)(5) disclosures (2.2); prepare for and attend conference with S. Winters re confirmation issues (.3). |
| 10/29/18 | Jack Murray | 3.80 | Research section 510(b) issues (3.0); draft declaration in support of confirmation (.8). |
| 10/29/18 | Carrie Therese Oppenheim | 0.20 | Search and distribute precedent re confirmation declarations. |
| 10/29/18 | Anup Sathy, P.C. | 0.70 | Conference with K&E team re disclosure statement. |
| 10/29/18 | Trudy Smith | 0.50 | Review and analyze docket re final orders entered (.2); review and analyze updated disclosure statement re same (.3). |
| 10/29/18 | Spencer A. Winters | 2.10 | Revise memorandum re confirmation issues (1.8); correspond and conference with C. McNamara re same (.3). |
| 10/30/18 | Conor P. McNamara | 3.00 | Review and revise draft of A. Keil declaration in support of plan. |
| 10/30/18 | Spencer A. Winters | 1.50 | Review and revise outline re confirmation issues (1.2); correspond and telephone conference with K&E team re same (.3). |
| 10/31/18 | Rachael Marie Bazinski | 1.70 | Review and analyze precedent re confirmation brief (1.0); draft and revise same (.7). |
| 10/31/18 | Trudy Smith | 0.10 | Correspond with L. Krucks re revised financial projections. |

**Total**                                      **490.50**

23

# KIRKLAND & ELLIS LLP
#### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number  1010017147**
**Client Matter:**  44676-5

**In the Matter of K&E Fee / Employment App. / Objection**

| | |
|---|---:|
| For legal services rendered through October 31, 2018<br>(see attached Description of Legal Services for detail) | $ 34,950.50 |
| Total legal services rendered | $ 34,950.50 |

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2018          Invoice Number   1010017147
American Tire Distributors Holdings Inc.                       Matter Number:        44676-5
K&E Fee / Employment App. / Objection

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Marie Bazinski | 0.80 | 770.00 | 616.00 |
| Michael Y. Chan | 12.00 | 220.00 | 2,640.00 |
| Jaimie Fedell | 15.90 | 875.00 | 13,912.50 |
| Susan D. Golden | 1.10 | 1,045.00 | 1,149.50 |
| Chad J. Husnick, P.C. | 3.20 | 1,425.00 | 4,560.00 |
| Jack Murray | 2.30 | 575.00 | 1,322.50 |
| An Nguyen | 11.50 | 675.00 | 7,762.50 |
| Carrie Therese Oppenheim | 0.70 | 410.00 | 287.00 |
| Anup Sathy, P.C. | 1.00 | 1,495.00 | 1,495.00 |
| Amanda Solis | 1.00 | 310.00 | 310.00 |
| Spencer A. Winters | 0.90 | 995.00 | 895.50 |
| **TOTALS** | **50.40** | | **$ 34,950.50** |

Legal Services for the Period Ending October 31, 2018

Invoice Number    1010017147

American Tire Distributors Holdings Inc.

Matter Number:        44676-5

K&E Fee / Employment App. / Objection

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/04/18 | Carrie Therese Oppenheim | 0.70 | Review and arrange post-petition billing matters consistent with U.S. Trustee guidelines (.5); correspond with K&E team re same (.2). |
| 10/04/18 | Amanda Solis | 1.00 | Prepare and compile conflicts chart for K&E retention application. |
| 10/08/18 | Michael Y. Chan | 1.50 | Review, analyze conflicts correspondence for K&E retention application. |
| 10/09/18 | An Nguyen | 1.20 | Review, revise K&E retention application, supporting declaration. |
| 10/10/18 | Jaimie Fedell | 1.70 | Review, revise K&E retention application (1.4); conferences with A. Nguyen re same (.3). |
| 10/10/18 | An Nguyen | 2.10 | Conferences with J. Fedell re K&E retention application, schedules (.3); review, revise same (.4); review, revise proposed budget re same (1.4). |
| 10/11/18 | Michael Y. Chan | 2.00 | Draft schedules 1 & 2 for conflicts declaration re K&E retention application. |
| 10/11/18 | Michael Y. Chan | 3.50 | Organize and prepare parties for conflicts searching for creditors and other entities (1.1); research re same (.9); analyze disclosure re same (1.5). |
| 10/11/18 | Jaimie Fedell | 4.10 | Review, revise K&E retention application (2.1); correspond with K&E team re same (1.0); conferences with K&E team re same (.6); review, analyze conflicts diligence (.4). |
| 10/11/18 | An Nguyen | 5.50 | Telephone conferences, correspond with K&E team re K&E retention application, schedules, conflicts analysis (.7); review, revise proposed budget (2.7); correspond with K&E team re same (.3); review, analyze precedent re same (.3); draft, revise memorandum to Company re same (1.2); telephone conference, correspond with K&E team re same (.3). |
| 10/12/18 | Michael Y. Chan | 1.50 | Draft schedules 1 & 2 for conflicts declaration re K&E retention application. |

3

Legal Services for the Period Ending October 31, 2018          Invoice Number   1010017147
American Tire Distributors Holdings Inc.                        Matter Number:      44676-5
K&E Fee / Employment App. / Objection

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/12/18 | Jaimie Fedell | 1.20 | Review, revise K&E retention application (.8); correspond with K&E team re same (.4). |
| 10/12/18 | Susan D. Golden | 1.10 | Review and analyze K&E retention application (.7); correspond with K&E team re same (.4). |
| 10/12/18 | Chad J. Husnick, P.C. | 1.60 | Review and revise K&E retention application (1.2); correspond with K&E team re same (.4). |
| 10/12/18 | An Nguyen | 0.70 | Review, revise K&E retention application, supporting declaration (.3); correspond with K&E team re same (.4). |
| 10/12/18 | Anup Sathy, P.C. | 0.50 | Review and analyze K&E retention application. |
| 10/13/18 | Michael Y. Chan | 0.50 | Review, analyze conflicts correspondence re K&E retention application. |
| 10/14/18 | Michael Y. Chan | 1.00 | Review, analyze conflicts correspondence re K&E retention application. |
| 10/14/18 | Jaimie Fedell | 3.60 | Review, revise K&E retention application (2.5); correspond with K&E team re same (.1); review, revise budget and staffing memorandum (1.0). |
| 10/14/18 | Chad J. Husnick, P.C. | 0.40 | Review and revise K&E retention application (.3); correspond with K&E team re same (.1). |
| 10/14/18 | An Nguyen | 0.20 | Review and revise memorandum re budget, staffing (.1); correspond with K&E team re same (.1). |
| 10/15/18 | Michael Y. Chan | 1.50 | Organize and prepare parties for conflicts searching for creditors and other entities (.9); review, analyze conflicts replies re K&E retention application (.6). |
| 10/15/18 | Jaimie Fedell | 2.00 | Review, revise K&E retention application (1.6); review, conference with K&E team re same (.4). |
| 10/15/18 | Chad J. Husnick, P.C. | 0.30 | Review and analyze K&E retention application. |
| 10/15/18 | An Nguyen | 1.70 | Correspond with K&E team re K&E retention application, screening procedures (.4); review, revise, finalize K&E retention application (.9); correspond, telephone conferences with J. Fedell re same (.4). |
| 10/15/18 | Anup Sathy, P.C. | 0.50 | Review and analyze K&E retention application. |

Legal Services for the Period Ending October 31, 2018          Invoice Number   1010017147
American Tire Distributors Holdings Inc.                       Matter Number:       44676-5
K&E Fee / Employment App. / Objection

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/15/18 | Spencer A. Winters | 0.90 | Review and analyze K&E retention application for filing (.5); correspond and telephone conferences with K&E team re same (.4). |
| 10/19/18 | Michael Y. Chan | 0.50 | Review, analyze conflicts correspondence replies. |
| 10/24/18 | Rachael Marie Bazinski | 0.80 | Review and analyze precedent re K&E retention orders (.3); correspond with J. Murray re same (.1); review and revise analysis re same (.4). |
| 10/24/18 | Jack Murray | 2.30 | Research and analyze precedent re K&E retention application (1.8); correspond with R. Bazinski re same (.2); correspond with K&E team re same (.3). |
| 10/26/18 | Jaimie Fedell | 3.30 | Correspond with U.S. Trustee re retention applications (1.5); correspond with K&E team re same (1.3); conferences with K&E team re same (.5). |
| 10/29/18 | Chad J. Husnick, P.C. | 0.90 | Correspond with K&E team re K&E retention issues (.6); review and analyze issues re same (.3). |
| 10/30/18 | An Nguyen | 0.10 | Correspond with K&E team re K&E retention application. |

**Total**                                    **50.40**

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number  1010017148**
**Client Matter:** 44676-6

## In the Matter of Non-K&E Fee / Employment / Objection

| | |
|---|---:|
| For legal services rendered through October 31, 2018 (see attached Description of Legal Services for detail) | $ 78,672.00 |
| Total legal services rendered | $ 78,672.00 |

Legal Services for the Period Ending October 31, 2018      Invoice Number    1010017148
American Tire Distributors Holdings Inc.      Matter Number:      44676-6
Non-K&E Fee / Employment / Objection

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Kathleen Allare | 10.10 | 675.00 | 6,817.50 |
| Rachael Marie Bazinski | 7.10 | 770.00 | 5,467.00 |
| Ryan Besaw | 0.90 | 250.00 | 225.00 |
| Jaimie Fedell | 32.90 | 875.00 | 28,787.50 |
| Stephen Ford | 9.90 | 575.00 | 5,692.50 |
| Chad J. Husnick, P.C. | 0.50 | 1,425.00 | 712.50 |
| Guy Macarol | 5.60 | 675.00 | 3,780.00 |
| Conor P. McNamara | 9.60 | 575.00 | 5,520.00 |
| Jack Murray | 11.10 | 575.00 | 6,382.50 |
| An Nguyen | 2.00 | 675.00 | 1,350.00 |
| Carrie Therese Oppenheim | 1.40 | 410.00 | 574.00 |
| Trudy Smith | 0.10 | 675.00 | 67.50 |
| Amanda Solis | 1.00 | 310.00 | 310.00 |
| Dan Varn | 1.00 | 250.00 | 250.00 |
| Spencer A. Winters | 12.80 | 995.00 | 12,736.00 |
| **TOTALS** | **106.00** | | **$ 78,672.00** |

Legal Services for the Period Ending October 31, 2018          Invoice Number    1010017148
American Tire Distributors Holdings Inc.                        Matter Number:        44676-6
Non-K&E Fee / Employment / Objection

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/08/18 | Ryan Besaw | 0.90 | Draft and revise AlixPartners retention application. |
| 10/08/18 | Jaimie Fedell | 1.50 | Review, revise Moelis retention application (.7); review, revise AlixPartners retention application (.8). |
| 10/08/18 | Guy Macarol | 0.70 | Draft and revise AlixPartners retention application. |
| 10/08/18 | Carrie Therese Oppenheim | 0.50 | Research and distribute precedent re recent AlixPartners Delaware retentions. |
| 10/09/18 | Rachael Marie Bazinski | 0.20 | Correspond with G. Macarol re AlixPartners engagement letter (.1); review and analyze same (.1). |
| 10/09/18 | Jaimie Fedell | 2.10 | Correspond with K&E team re OCP issues (.3); research precedent re same (.5); review, analyze OCP diligence (1.1); correspond with J. Murray re OCP payment caps (.2). |
| 10/09/18 | Guy Macarol | 4.00 | Draft and revise AlixPartners retention application (3.9); correspond with R. Bazinski re AlixPartners engagement letter (.1). |
| 10/09/18 | Jack Murray | 0.60 | Research and analyze precedent re OCP payment caps (.4); correspond with J. Fedell re same (.2). |
| 10/10/18 | Kathleen Allare | 2.00 | Draft and revise KCC retention application (1.7); review and analyze precedent re same (.3). |
| 10/10/18 | Jaimie Fedell | 1.80 | Review, revise AlixPartners retention application (1.5); correspond with G. Macarol re same (.3). |
| 10/10/18 | Guy Macarol | 0.70 | Draft and revise AlixPartners retention application (.6); correspond with J. Fedell re same (.1). |
| 10/10/18 | Conor P. McNamara | 1.70 | Draft of motion authorizing the payment of ordinary course professionals. |
| 10/10/18 | Jack Murray | 0.90 | Research and analyze precedent re OCP orders (.6); correspond with K&E team re same (.3). |
| 10/10/18 | Dan Varn | 1.00 | Draft ordinary course professionals motion for attorney review. |

3

Legal Services for the Period Ending October 31, 2018   Invoice Number   1010017148
American Tire Distributors Holdings Inc.   Matter Number:   44676-6
Non-K&E Fee / Employment / Objection

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/11/18 | Kathleen Allare | 2.00 | Review and analyze Pachulski retention application (.4); correspond with K&E team re same (.2); review, analyze precedent re EY retention application (.5). |
| 10/11/18 | Jaimie Fedell | 0.90 | Conferences with Company re potential OCP parties (.4); correspond with Company, AlixPartners re same (.5). |
| 10/11/18 | Carrie Therese Oppenheim | 0.30 | Analyze and prepare signature pages re professional retention applications. |
| 10/11/18 | Amanda Solis | 1.00 | Review, revise EY retention application and declaration. |
| 10/12/18 | Kathleen Allare | 2.00 | Draft and revise EY retention application (1.2); review and analyze engagement letter, statements of work (.3); review and analyze precedent engagement letters (.5). |
| 10/12/18 | Rachael Marie Bazinski | 1.40 | Review and revise interim compensation motion (1.2); telephone conference with J. Fedell re same (.1); correspond with K&E team re same (.1). |
| 10/12/18 | Jaimie Fedell | 1.90 | Conference with Company, K&E team re OCP issues (.5); review, revise OCP motion (.8); correspond with K&E team re same (.3); conference with EY team re retention issues (.3). |
| 10/12/18 | Jaimie Fedell | 0.60 | Correspond with K&E team re interim compensation motion. |
| 10/12/18 | Guy Macarol | 0.20 | Telephone conference with PwC re retention (.1); correspond with K&E team re same (.1). |
| 10/12/18 | Trudy Smith | 0.10 | Correspond with K&E, Paul Weiss, Weil, Milbank and Akin re OCP motion. |
| 10/13/18 | Jaimie Fedell | 0.20 | Correspond with AlixPartners re retention application. |
| 10/15/18 | Kathleen Allare | 1.00 | Analyze and prepare KCC retention application for filing (.8); conference with A. local counsel re same (.2). |
| 10/15/18 | Jaimie Fedell | 3.10 | Review, revise all non K&E retention applications (1.6); correspond with professionals re same (.5); coordinate filing of same (1.0). |
| 10/15/18 | Jaimie Fedell | 2.30 | Review, revise OCP motion (.9); coordinate filing of K&E retention application, OCP motion, interim compensation motion (1.4) |

4

Legal Services for the Period Ending October 31, 2018
American Tire Distributors Holdings Inc.
Non-K&E Fee / Employment / Objection

Invoice Number   1010017148
Matter Number:       44676-6

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/15/18 | Conor P. McNamara | 1.60 | Review and revise AlixPartners retention application in preparation for filing. |
| 10/15/18 | An Nguyen | 1.60 | Prepare parties in interest schedules re retention applications (.8); review, revise, finalize Moelis retention application (.8). |
| 10/15/18 | Spencer A. Winters | 0.60 | Review and analyze non-K&E retention applications for filing (.4); correspond with K&E team re same (.2). |
| 10/17/18 | Conor P. McNamara | 0.50 | Draft PwC retention application. |
| 10/18/18 | Jaimie Fedell | 1.30 | Correspond with K&E team re EY, PwC retention applications (.6); review, revise PwC retention application (.7). |
| 10/18/18 | Conor P. McNamara | 4.10 | Draft and revise PwC independent auditor retention application. |
| 10/21/18 | Jaimie Fedell | 0.60 | Review, analyze EY engagement letters (.3); correspond with K&E team re EY application (.3). |
| 10/22/18 | Kathleen Allare | 2.30 | Draft, revise EY retention application re restructuring engagement letters (1.8); review and revise schedules re same (.5). |
| 10/23/18 | Rachael Marie Bazinski | 0.60 | Office conference with J. Murray re OCP precedent and case law research (.2); correspond with K&E team re same (.1); review and revise analysis re same (.3). |
| 10/23/18 | Jack Murray | 3.50 | Research and analyze precedent and case law re ordinary course professionals (3.2); office conference with R. Bazinski re same (.2); correspond with J. Fedell re same (.1). |
| 10/23/18 | Carrie Therese Oppenheim | 0.60 | Review, revise retention proposed orders re post filing updates. |
| 10/24/18 | Kathleen Allare | 0.80 | Review, revise EY retention application. |
| 10/24/18 | Rachael Marie Bazinski | 0.40 | Review and analyze U.S. Trustee correspondence re OCP issues (.2); correspond with AlixPartners re same (.1); correspond with K&E team re same (.1). |
| 10/24/18 | Jaimie Fedell | 1.00 | Research and analyze case law re ordinary course professional issue (.5); correspond with K&E team re same (.5). |

Legal Services for the Period Ending October 31, 2018
American Tire Distributors Holdings Inc.
Non-K&E Fee / Employment / Objection

Invoice Number   1010017148
Matter Number:      44676-6

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/25/18 | Rachael Marie Bazinski | 3.60 | Correspond with K&E team re OCP declarations of disinterestedness (.2); telephone conference with J. Fedell re same (.1); review and analyze precedent re OCP orders (.4); telephone conference with J. Fedell re same (.1); review and revise analysis re disinterestedness (.2); review and analyze case law re same (.8); telephone conferences with J. Fedell re same (.3); review and analyze precedent re retention orders (.9); correspond with Moelis re same (.2); telephone conference with J. Fedell re same (.2); correspond with AlixPartners re same (.2). |
| 10/25/18 | Jaimie Fedell | 2.70 | Review, revise EY retention application (.8); review, revise PwC retention application (.9); coordinate filing of same (.3); telephone conference with R. Bazinski re Moelis retention application (.2); telephone conferences with same re OCP issues (.5). |
| 10/25/18 | Conor P. McNamara | 0.70 | Review and revise draft of PwC retention application in preparation for filing. |
| 10/25/18 | An Nguyen | 0.40 | Correspond with notice parties re EY, PwC retention applications (.3); correspond with K&E team re same (.1). |
| 10/25/18 | Spencer A. Winters | 2.00 | Review and revise EY retention application (.8); review and revise PwC retention application (.7); correspond with K&E team re same (.5). |
| 10/26/18 | Rachael Marie Bazinski | 0.20 | Telephone conferences with Moelis re proposed retention order (.1); correspond and telephone conference with J. Fedell re same (.1). |
| 10/26/18 | Jaimie Fedell | 0.70 | Research and analyze case law and precedent re ordinary course professionals issue (.6); correspond and telephone conference with R. Bazinski re Moelis proposed retention order (.1). |
| 10/27/18 | Rachael Marie Bazinski | 0.20 | Review and analyze proposed retention order (.1); correspond with K&E team and Moelis re same (.1). |

6

Legal Services for the Period Ending October 31, 2018          Invoice Number    1010017148
American Tire Distributors Holdings Inc.                       Matter Number:        44676-6
Non-K&E Fee / Employment / Objection

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/29/18 | Rachael Marie Bazinski | 0.40 | Telephone conference and correspond with K&E team re Moelis retention order (.1); correspond with Moelis re same (.1); review and revise proposed order re same (.2). |
| 10/29/18 | Jaimie Fedell | 1.90 | Research and analyze case law and precedent re OCP claim waiver issue (1.4); correspond with K&E team re same (.5). |
| 10/29/18 | Jaimie Fedell | 1.00 | Review, revise K&E retention order and OCP order. |
| 10/29/18 | Spencer A. Winters | 3.60 | Review and analyze responses to retention application objections (.8); review and analyze issues re same (1.0); correspond with K&E team and professionals re same (1.3); prepare for and attend telephone conference with U.S. Trustee re same (.5). |
| 10/30/18 | Rachael Marie Bazinski | 0.10 | Correspond with K&E team re retention applications and related issues. |
| 10/30/18 | Jaimie Fedell | 0.50 | Correspond with Company re Duff & Phelps retention. |
| 10/30/18 | Jaimie Fedell | 3.40 | Correspond with Company, AlixPartners re OCP issues (.5); research and analyze case law re OCP claims waiver issue (2.0); correspond with K&E team re same (.9). |
| 10/30/18 | Stephen Ford | 1.20 | Research and analyze declarations of disinterestedness in Delaware Bankruptcy Court. |
| 10/30/18 | Chad J. Husnick, P.C. | 0.50 | Correspond and conference with K&E team re OCP motion and related issues. |
| 10/30/18 | Conor P. McNamara | 1.00 | Draft and revise supplemental declaration re KCC retention application. |
| 10/30/18 | Jack Murray | 2.10 | Review and analyze precedent re retention applications. |
| 10/30/18 | Spencer A. Winters | 2.00 | Review and analyze retention issues (.9); correspond and telephone conferences with multiple parties re same (1.1). |
| 10/31/18 | Jaimie Fedell | 1.80 | Correspond with U.S. Trustee re retention application issues (1.0); review, analyze research re retained OCPs (.6); correspond with K&E team re same (.2). |

Legal Services for the Period Ending October 31, 2018          Invoice Number   1010017148
American Tire Distributors Holdings Inc.                       Matter Number:      44676-6
Non-K&E Fee / Employment / Objection

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/18 | Jaimie Fedell | 3.60 | Telephone conference with Moelis, Gibson Dunn team re engagement letter revision (.3); conferences with K&E team re same (.5); review, revise Moelis retention order (.6); conference with Moelis, U.S. Trustee re same (.5); draft note to board re status of Moelis letter (.7); correspond with K&E team, Moelis, Company re same (.7). |
| 10/31/18 | Stephen Ford | 8.70 | Research and analyze precedent declarations of disinterestedness in Delaware Bankruptcy Court (5.5); research and analyze case and statutory law re same (2.1); draft spreadsheet for case law re disinterestedness of OCPs (1.1). |
| 10/31/18 | Jack Murray | 4.00 | Review and analyze retention application precedents (3.6); correspond with K&E team re same (.4). |
| 10/31/18 | Spencer A. Winters | 4.60 | Review and revise Moelis retention order (.8); review and analyze retention and OCP issues (1.5); review note to board re same (.4); correspond with multiple parties re same (1.9). |
| **Total** | | **106.00** | |

# KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number  1010017149**
**Client Matter:**  44676-7

**In the Matter of SOFAs and Schedules**

| | |
|---|---|
| For legal services rendered through October 31, 2018 (see attached Description of Legal Services for detail) | $ 4,529.50 |
| Total legal services rendered | $ 4,529.50 |

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2018

American Tire Distributors Holdings Inc.

SOFAs and Schedules

Invoice Number   1010017149

Matter Number:      44676-7

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jaimie Fedell | 0.50 | 875.00 | 437.50 |
| Stephen Ford | 3.50 | 575.00 | 2,012.50 |
| Robert McLellarn | 1.00 | 770.00 | 770.00 |
| Jack Murray | 1.90 | 575.00 | 1,092.50 |
| Amanda Solis | 0.70 | 310.00 | 217.00 |
| **TOTALS** | **7.60** | | **$ 4,529.50** |

Legal Services for the Period Ending October 31, 2018          Invoice Number   1010017149
American Tire Distributors Holdings Inc.                       Matter Number:      44676-7
SOFAs and Schedules

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/09/18 | Stephen Ford | 3.50 | Research re schedules and statements (3.3); office conference with J. Murray re same (.2). |
| 10/09/18 | Jack Murray | 0.20 | Office conference with S. Ford re schedules and statements issues. |
| 10/10/18 | Jack Murray | 1.70 | Research and analyze precedent re schedules and statements (1.4); correspond with K&E team re same (.3). |
| 10/29/18 | Jaimie Fedell | 0.50 | Correspond with K&E team re schedules and statements status. |
| 10/30/18 | Amanda Solis | 0.70 | Draft and revise shell for global notes. |
| 10/31/18 | Robert McLellarn | 1.00 | Draft and revise global notes. |
| **Total** | | **7.60** | |

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number  1010017150**
**Client Matter:**  44676-8

**In the Matter of U.S. Trustee Issues**

For legal services rendered through October 31, 2018
(see attached Description of Legal Services for detail)                     $ 17,267.50

Total legal services rendered                                               $ 17,267.50

Beijing  Boston  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  New York  Palo Alto  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2018          Invoice Number   1010017150
American Tire Distributors Holdings Inc.                        Matter Number:        44676-8
U.S. Trustee Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jaimie Fedell | 9.50 | 875.00 | 8,312.50 |
| Spencer A. Winters | 9.00 | 995.00 | 8,955.00 |
| **TOTALS** | **18.50** | | **$ 17,267.50** |

2

Legal Services for the Period Ending October 31, 2018
American Tire Distributors Holdings Inc.
U.S. Trustee Issues

Invoice Number   1010017150
Matter Number:      44676-8

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/18 | Jaimie Fedell | 0.70 | Correspond with Company re 341 meeting (.3); telephone conferences with Pachulski re same (.4). |
| 10/12/18 | Jaimie Fedell | 0.50 | Telephone conferences with Pachulski team re case timing, U.S. Trustee issues. |
| 10/16/18 | Jaimie Fedell | 1.20 | Correspond with K&E team re strategy for initial debtor interview (.7); correspond with Company re same (.5). |
| 10/17/18 | Jaimie Fedell | 3.90 | Prepare for and attend conference with Company, AlixPartners re initial debtor interview (1.0); conference with K&E team re strategy for same (1.0); review, analyze U.S. Trustee questionnaire (1.4); draft responses re same (.5). |
| 10/17/18 | Spencer A. Winters | 2.00 | Prepare for and participate in telephone conference with B. Williams and J. Muscovich re initial debtor interview and formation meeting (1.0); prepare for initial debtor interview and formation meeting (.3); draft talking points re same (.7). |
| 10/18/18 | Jaimie Fedell | 2.00 | Review and analyze materials for debtor interview (1.4); prepare for same (.6). |
| 10/18/18 | Spencer A. Winters | 3.70 | Prepare for and attend initial debtor interview and formation meeting (1.5); review and analyze Creditors' Committee formation issues (1.2); correspond and telephone conferences with multiple parties re same (1.0). |
| 10/26/18 | Spencer A. Winters | 3.30 | Review and revise response to U.S. Trustee informal objections to retention applications (1.2); research re same (.9); correspond and telephone conferences with multiple parties re same (1.2). |
| 10/29/18 | Jaimie Fedell | 1.20 | Prepare for and attend telephone conference with U.S. Trustee re retention pleadings (.7); correspond with K&E team re same (.5). |

| Total | | 18.50 | |

# KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number  1010017151**
**Client Matter:**  44676-9

**In the Matter of Business Operations**

| | |
|---|---|
| For legal services rendered through October 31, 2018 (see attached Description of Legal Services for detail) | $ 12,178.00 |
| Total legal services rendered | $ 12,178.00 |

Beijing  Boston  Dallas  Hong Kong  Houston  London  Los Angeles  Munich  New York  Palo Alto  San Francisco  Shanghai  Washington, D.C.

Legal Services for the Period Ending October 31, 2018     Invoice Number    1010017151
American Tire Distributors Holdings Inc.     Matter Number:     44676-9
Business Operations

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jaimie Fedell | 1.90 | 875.00 | 1,662.50 |
| Julia R. Foster | 0.90 | 250.00 | 225.00 |
| Scott J. Vail | 9.10 | 770.00 | 7,007.00 |
| Spencer A. Winters | 3.30 | 995.00 | 3,283.50 |
| **TOTALS** | **15.20** | | **$ 12,178.00** |

Legal Services for the Period Ending October 31, 2018            Invoice Number   1010017151
American Tire Distributors Holdings Inc.                         Matter Number:       44676-9
Business Operations

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/30/18 | Jaimie Fedell | 1.10 | Conferences with K&E team re Findlay sale motion (.7); review, analyze background materials re same (.4). |
| 10/31/18 | Jaimie Fedell | 0.80 | Conference with Company, K&E team re Findlay motion (.5); conference with K&E team re same (.3). |
| 10/31/18 | Julia R. Foster | 0.90 | Prepare precedent draft of private sale motion for attorney review. |
| 10/31/18 | Scott J. Vail | 9.10 | Review and analyze motions for private sales from comparable chapter 11 cases (4.2); review and analyze Delaware local rules re sale motions (.6); review and analyze purchase and sale agreement for the Findlay Facility (2.1); review and analyze case and statutory law re sale of property outside the ordinary course of business (1.8); draft motion to sell property outside the ordinary course of business (.4). |
| 10/31/18 | Spencer A. Winters | 3.30 | Prepare for and attend telephone conference with Company re Findlay asset sale (.5); review and analyze materials and issues re same (2.1); correspond and telephone conferences with K&E team re same (.7). |

**Total**                                      **15.20**

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number  1010017152**
**Client Matter:**  44676-10

**In the Matter of Corporate & Governance Issues**

For legal services rendered through October 31, 2018
(see attached Description of Legal Services for detail)                                  $ 96,203.50

Total legal services rendered                                                            $ 96,203.50

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2018            Invoice Number   1010017152
American Tire Distributors Holdings Inc.                         Matter Number:      44676-10
Corporate & Governance Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kathleen Allare | 8.80 | 675.00 | 5,940.00 |
| Rachael Marie Bazinski | 6.90 | 770.00 | 5,313.00 |
| Caitlin Bubar | 0.50 | 950.00 | 475.00 |
| Tim Cruickshank | 6.80 | 1,145.00 | 7,786.00 |
| Jaimie Fedell | 4.50 | 875.00 | 3,937.50 |
| Chad J. Husnick, P.C. | 0.90 | 1,425.00 | 1,282.50 |
| Rob Jannusch | 1.20 | 310.00 | 372.00 |
| Joshua Korff, P.C. | 0.70 | 1,510.00 | 1,057.00 |
| Laura Elizabeth Krucks | 4.80 | 950.00 | 4,560.00 |
| Jared D. Maher | 22.80 | 770.00 | 17,556.00 |
| Robert McLellarn | 10.80 | 770.00 | 8,316.00 |
| Jack Murray | 8.50 | 575.00 | 4,887.50 |
| David M. Nemecek, P.C. | 0.70 | 1,395.00 | 976.50 |
| An Nguyen | 0.90 | 675.00 | 607.50 |
| Anup Sathy, P.C. | 8.20 | 1,495.00 | 12,259.00 |
| Oliver Schauman | 4.00 | 575.00 | 2,300.00 |
| Steve Toth | 6.30 | 1,180.00 | 7,434.00 |
| Spencer A. Winters | 11.20 | 995.00 | 11,144.00 |
| **TOTALS** | **108.50** | | **$ 96,203.50** |

2

Legal Services for the Period Ending October 31, 2018
American Tire Distributors Holdings Inc.
Corporate & Governance Issues

Invoice Number    1010017152
Matter Number:    44676-10

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/18 | Laura Elizabeth Krucks | 2.60 | Prepare notice of term loan settlement (1.4); review and revise press release re settlement and first day hearing (1.2). |
| 10/05/18 | Anup Sathy, P.C. | 0.50 | Review and analyze board updates re first day hearing. |
| 10/08/18 | Kathleen Allare | 2.00 | Draft, revise minutes from board meetings. |
| 10/08/18 | Kathleen Allare | 1.50 | Draft first days correspondence re update for board. |
| 10/08/18 | Jaimie Fedell | 1.30 | Draft presentation to board re deal update and summary of first day relief. |
| 10/08/18 | Spencer A. Winters | 0.50 | Review and revise board memorandum re filing and deal update. |
| 10/09/18 | An Nguyen | 0.40 | Telephone conference, correspond with K. Allare re board minutes. |
| 10/12/18 | Rob Jannusch | 0.70 | Correspond with J. Davis re CT, OH and CA corporation to LLC conversion processes for J. Maher (.5); conference with J. Maher re same (.2). |
| 10/15/18 | Rob Jannusch | 0.50 | Correspond with J. Davis and M. Byard re CA, CT and OH conversion processes and turnaround times (.3); correspond with J. Maher re same (.2) |
| 10/15/18 | Jared D. Maher | 0.70 | Review and revise warrant term sheet. |
| 10/16/18 | Kathleen Allare | 1.30 | Review, revise board minutes for September office conferences (1.1); correspond with J. Fedell, S. Winters re same (.2). |
| 10/16/18 | Jaimie Fedell | 1.80 | Draft correspondence to board re second day filings and case status (1.5); correspond with K&E team re same (.3). |
| 10/16/18 | Jared D. Maher | 1.20 | Draft warrant agreement. |
| 10/16/18 | Anup Sathy, P.C. | 0.80 | Review and analyze board update re case. |
| 10/17/18 | Jared D. Maher | 1.60 | Draft warrant agreement. |
| 10/17/18 | Jared D. Maher | 9.60 | Draft warrant agreement. |
| 10/17/18 | Steve Toth | 0.30 | Correspond with Akin and Milbank re equity documents (.2); prepare correspondence re same (.1). |
| 10/17/18 | Spencer A. Winters | 2.30 | Review and revise draft board minutes for accuracy and privilege. |

3

Legal Services for the Period Ending October 31, 2018          Invoice Number    1010017152
American Tire Distributors Holdings Inc.                        Matter Number:      44676-10
Corporate & Governance Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/18/18 | Kathleen Allare | 2.20 | Draft, revise board minutes (1.2); compile, prepare same for circulation to board (.5); draft correspondence to K&E team re same (.5). |
| 10/18/18 | Jared D. Maher | 5.00 | Draft warrant agreement. |
| 10/18/18 | An Nguyen | 0.20 | Review, revise minutes re board of directors meeting (.1); correspond with K. Allare re same (.1). |
| 10/20/18 | Jared D. Maher | 1.30 | Revise warrant agreement. |
| 10/20/18 | Steve Toth | 1.50 | Analyze draft warrant agreement and related materials (1.0); prepare attorney notes (.5). |
| 10/21/18 | Steve Toth | 2.60 | Analyze warrant agreement (1.5); prepare related attorney notes and correspondence (1.1). |
| 10/22/18 | Caitlin Bubar | 0.50 | Correspond with T. Dobleman re closing documentation. |
| 10/22/18 | Jared D. Maher | 2.70 | Revise warrant agreement. |
| 10/22/18 | An Nguyen | 0.30 | Review, revise D&O slate summary (.2); correspond with K&E team re same (.1). |
| 10/22/18 | Anup Sathy, P.C. | 0.60 | Review and analyze board matters. |
| 10/22/18 | Oliver Schauman | 4.00 | Draft secretary's certificate and director's resolutions. |
| 10/22/18 | Steve Toth | 1.20 | Analyze warrant agreement draft (.8); prepare comments re same (.4). |
| 10/23/18 | Tim Cruickshank | 0.50 | Review and analyze draft warrant agreement. |
| 10/23/18 | Robert McLellarn | 3.00 | Draft board presentation re chapter 11 status. |
| 10/23/18 | Anup Sathy, P.C. | 1.40 | Review and analyze board updated materials. |
| 10/24/18 | Rachael Marie Bazinski | 1.50 | Review and revise summary of board and transactions committee minutes. |
| 10/24/18 | Laura Elizabeth Krucks | 2.20 | Review and revise board presentation (.4); further review and revise deck (1.5); office conference with R. McLellarn re same (.3). |
| 10/24/18 | Robert McLellarn | 2.80 | Draft board presentation re chapter 11 status (2.5); conference with L. Krucks re same (.3). |
| 10/24/18 | Jack Murray | 0.20 | Telephone conference with K&E team re corporate governance. |
| 10/24/18 | David M. Nemecek, P.C. | 0.70 | Telephone conference and correspond with K&E team re going concern opinion. |
| 10/24/18 | Anup Sathy, P.C. | 0.90 | Review and analyze board materials. |
| 10/24/18 | Steve Toth | 0.40 | Correspond with J. Maher re warrant agreement and analyze draft. |

4

Legal Services for the Period Ending October 31, 2018
American Tire Distributors Holdings Inc.
Corporate & Governance Issues

Invoice Number   1010017152
Matter Number:     44676-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/18 | Spencer A. Winters | 2.80 | Review and analyze financial reporting issue (1.6); correspond and telephone conferences with K&E working group re same (.8); review and analyze historical board materials (.4). |
| 10/25/18 | Rachael Marie Bazinski | 1.30 | Telephone conference with S. Winters re minutes (.1); office conference with J. Murray re same (.2); correspond with K&E team re NDAs (.1); review and revise summary of minutes (.9). |
| 10/25/18 | Tim Cruickshank | 1.50 | Review and comment on draft warrant documentation. |
| 10/25/18 | Jaimie Fedell | 1.40 | Review, analyze board presentation re chapter 11 update (1.0); conferences with R. McLellarn re same (.4). |
| 10/25/18 | Robert McLellarn | 5.00 | Revise, review board presentation re chapter 11 status (4.6); conference with J. Fedell re same (.4). |
| 10/25/18 | Jack Murray | 2.30 | Review and revise board meeting notes (1.7); correspond with R. Bazinski re same (.2); review and analyze comments from S. Winters (.4). |
| 10/25/18 | Anup Sathy, P.C. | 1.30 | Review and revise board deck. |
| 10/25/18 | Spencer A. Winters | 4.70 | Review and revise board presentation re restructuring update, investment motion (2.7); review and analyze materials re same (.9); correspond and telephone conferences with K&E team re same (1.1). |
| 10/26/18 | Kathleen Allare | 0.60 | Attend and draft minutes for board call. |
| 10/26/18 | Rachael Marie Bazinski | 0.70 | Review and revise summary of minutes (.6); correspond with J. Murray re same (.1). |
| 10/26/18 | Tim Cruickshank | 4.50 | Analyze disclosure issues and warrant terms. |
| 10/26/18 | Chad J. Husnick, P.C. | 0.90 | Prepare for board meeting (.2); attend board meeting (.7). |
| 10/26/18 | Joshua Korff, P.C. | 0.70 | Conferences with working group members re disclosure and financing issues. |
| 10/26/18 | Jared D. Maher | 0.70 | Correspond with T. Cruickshank re warrant agreement (.2); revise warrant agreement (.5). |
| 10/26/18 | Jack Murray | 0.80 | Prepare summary of board meeting minutes (.7); correspond with R. Bazinski re same (.1). |
| 10/26/18 | Anup Sathy, P.C. | 1.50 | Prepare for and attend board call. |
| 10/26/18 | Steve Toth | 0.30 | Analyze revisions to warrant agreement (.2); prepare correspondence re same (.1). |

5

Legal Services for the Period Ending October 31, 2018   Invoice Number   1010017152
American Tire Distributors Holdings Inc.   Matter Number:   44676-10
Corporate & Governance Issues

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/26/18 | Spencer A. Winters | 0.90 | Prepare for and attend board meeting re restructuring update (.7); review and analyze board deck re same (.2). |
| 10/30/18 | Kathleen Allare | 0.40 | Review and analyze prior correspondence re resolutions for transactions committee. |
| 10/30/18 | Rachael Marie Bazinski | 1.00 | Office conferences and correspond with J. Murray re board minutes and presentation (.4); review and analyze same (.6). |
| 10/30/18 | Jack Murray | 1.60 | Revise board meeting minutes summary (1.2); correspond with R. Bazinski re same (.4). |
| 10/30/18 | Jack Murray | 3.10 | Review and analyze board meeting minutes. |
| 10/31/18 | Kathleen Allare | 0.80 | Draft, revise minutes for board meeting. |
| 10/31/18 | Rachael Marie Bazinski | 2.40 | Review and revise corporate governance time line (1.5); review and analyze minutes and board materials re same (.7); correspond with J. Johnston and A. Guiulfo re same (.2). |
| 10/31/18 | Tim Cruickshank | 0.30 | Review and analyze warrant agreement. |
| 10/31/18 | Jack Murray | 0.50 | Review and analyze comments from R. Bazinski re board materials (.1); correspond with S. Winters re board minutes (.4). |
| 10/31/18 | Anup Sathy, P.C. | 1.20 | Review and analyze board update matters. |

**Total** **108.50**

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number  1010017153**
**Client Matter:** 44676-11

**In the Matter of Cash Management**

| | |
|---|---:|
| For legal services rendered through October 31, 2018 (see attached Description of Legal Services for detail) | $ 4,212.00 |
| Total legal services rendered | $ 4,212.00 |

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2018     Invoice Number   1010017153
American Tire Distributors Holdings Inc.     Matter Number:    44676-11
Cash Management

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Marie Bazinski | 3.10 | 770.00 | 2,387.00 |
| Jaimie Fedell | 1.70 | 875.00 | 1,487.50 |
| Trudy Smith | 0.50 | 675.00 | 337.50 |
| **TOTALS** | **5.30** | | **$ 4,212.00** |

Legal Services for the Period Ending October 31, 2018     Invoice Number   1010017153
American Tire Distributors Holdings Inc.     Matter Number:    44676-11
Cash Management

Legal Services for the Period Ending October 31, 2018      Invoice Number   1010017153
American Tire Distributors Holdings Inc.      Matter Number:     44676-11
Cash Management

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/07/18 | Trudy Smith | 0.50 | Review and revise cash management order re reporting language. |
| 10/09/18 | Jaimie Fedell | 0.50 | Review and analyze cash management bank's comments to final order. |
| 10/12/18 | Rachael Marie Bazinski | 1.40 | Review and analyze proposed changes to cash management order (.6); review and analyze precedent re same (.3); prepare for and participate in telephone conference with cash management bank re same (.4); telephone conference with J. Fedell re same (.1). |
| 10/12/18 | Jaimie Fedell | 0.50 | Telephone conference with R. Bazinski re cash management issues (.1); review, analyze cash management order re same (.4). |
| 10/15/18 | Rachael Marie Bazinski | 1.30 | Review and revise final cash management order. |
| 10/16/18 | Rachael Marie Bazinski | 0.30 | Review and analyze cash management order (.2); correspond with Parker Hudson re same (.1). |
| 10/17/18 | Jaimie Fedell | 0.70 | Conference with Company team re blocked account issue. |
| 10/22/18 | Rachael Marie Bazinski | 0.10 | Review and revise final cash management order. |
| **Total** | | **5.30** | |

# KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number  1010017154**
**Client Matter:**  44676-12

**In the Matter of DIP, Cash Collateral**

For legal services rendered through October 31, 2018
(see attached Description of Legal Services for detail)                         $ 195,869.00

Total legal services rendered                                                   $ 195,869.00

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2018
American Tire Distributors Holdings Inc.
DIP, Cash Collateral

Invoice Number    1010017154
Matter Number:    44676-12

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Nahal N. Bahri | 47.90 | 770.00 | 36,883.00 |
| Ryan Besaw | 1.10 | 250.00 | 275.00 |
| Najja J. Carraway | 8.40 | 325.00 | 2,730.00 |
| Thad W. Davis | 1.10 | 1,235.00 | 1,358.50 |
| Thomas James Dobleman Jr. | 55.40 | 1,085.00 | 60,109.00 |
| Jaimie Fedell | 0.60 | 875.00 | 525.00 |
| Whitney Caroline Fogelberg | 39.40 | 950.00 | 37,430.00 |
| Josh Greenblatt, P.C. | 0.50 | 1,160.00 | 580.00 |
| Chad J. Husnick, P.C. | 13.90 | 1,425.00 | 19,807.50 |
| Library IP Research | 0.50 | 345.00 | 172.50 |
| John Lynn, P.C. | 0.20 | 1,395.00 | 279.00 |
| Guy Macarol | 6.90 | 675.00 | 4,657.50 |
| Michael P. McMahon | 1.20 | 950.00 | 1,140.00 |
| Jack Murray | 0.60 | 575.00 | 345.00 |
| David M. Nemecek, P.C. | 5.90 | 1,395.00 | 8,230.50 |
| Michelle L. Nowicki | 0.90 | 345.00 | 310.50 |
| Carrie Therese Oppenheim | 1.60 | 410.00 | 656.00 |
| Anup Sathy, P.C. | 8.40 | 1,495.00 | 12,558.00 |
| Oliver Schauman | 4.70 | 575.00 | 2,702.50 |
| Trudy Smith | 3.70 | 675.00 | 2,497.50 |
| Spencer A. Winters | 1.90 | 995.00 | 1,890.50 |
| Kate H. Withers | 0.70 | 1,045.00 | 731.50 |
| **TOTALS** | **205.50** | | **$ 195,869.00** |

Legal Services for the Period Ending October 31, 2018  
American Tire Distributors Holdings Inc.  
DIP, Cash Collateral

Invoice Number   1010017154  
Matter Number:     44676-12

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/18 | Nahal N. Bahri | 8.70 | Review, analyze correspondence re signature pages (.9); prepare signature pages (1.1); update put option premium letter (.5); review, analyze correspondence re same (.4); review, analyze correspondence re updated drafts of DIP credit agreement (.9); review, analyze correspondence re delivery of closing deliverables (.7); review, analyze correspondence re funds flow (.5); revise ancillary closing deliverables under DIP (2.7); review, analyze correspondence re replacement agent (.4); review, analyze closing checklist (.4); follow up with work streams re open items re same (.2). |
| 10/04/18 | Ryan Besaw | 1.10 | Research re contested DIP hearings (.5); analyze, distribute transcripts re same (.6). |
| 10/04/18 | Najja J. Carraway | 2.00 | Review, analyze executed signature pages for accuracy, completeness (.2); review, revise inventory report re same (.1); review, revise escrow set (.2); review, revise draft ancillary documents (.4); review, revise, assemble executed transaction documents (.4); correspond with N. Bahri, T. Dobleman, M. McMahon, Parker Hudson working group re pending transaction, deliverables, signature pages, and final and executed transaction documents (.5); prepare file updates (.2). |
| 10/04/18 | Thomas James Dobleman Jr. | 8.00 | Correspond with K&E team re U.S. Trustee questions (.3); telephone conference with U.S. Trustee re motions, orders (1.0); telephone conference with term lender, bondholders advisors re term loan term sheet, RSA (.5); review draft of first day hearing remarks re DIP (.7); telephone conference with lender's counsel re DIP credit agreement (.3); review, revise DIP credit agreement (2.0); review, revise DIP order (2.8); review, analyze term loan, noteholder term sheet (.4). |
| 10/04/18 | Whitney Caroline Fogelberg | 6.30 | Review and revise DIP motion (2.7); review and revise interim DIP order (2.9); correspond with C. Husnick re interim DIP order (.7). |

3

Legal Services for the Period Ending October 31, 2018      Invoice Number   1010017154
American Tire Distributors Holdings Inc.      Matter Number:     44676-12
DIP, Cash Collateral

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/04/18 | Josh Greenblatt, P.C. | 0.50 | Review, analyze precedent re potential contested DIP. |
| 10/04/18 | Chad J. Husnick, P.C. | 3.70 | Correspond and conference with K&E team, opposing counsel re DIP order, related issues (2.4); review, revise same (1.3). |
| 10/04/18 | Michael P. McMahon | 0.70 | Update, finalize legal opinion re debt review (.4); review, analyze support documentation re same (.3). |
| 10/04/18 | Anup Sathy, P.C. | 0.80 | Review, analyze DIP documents. |
| 10/04/18 | Spencer A. Winters | 0.60 | Prepare for and attend telephone conference with U.S. Trustee re DIP order. |
| 10/05/18 | Nahal N. Bahri | 6.70 | Update signature pages (.6); correspond with K&E team re same (.6); telephone conference with local counsel re same (.8); revise borrowing request and circulate (2.1); update closing deliverables (2.6). |
| 10/05/18 | Najja J. Carraway | 2.00 | Correspond with N. Bahri, T. Dobleman, M. McMahon, Parker Hudson working group re pending transaction, deliverables, supplemental signature pages, executed transaction documents, legal opinion (.5); review, revise signature pages (.5); prepare supplemental signature packets for distribution, execution (.2); review, revise inventory report re same (.1); correspond with CT local counsel re governing documents, ancillary documents, legal opinion (.1); correspond with Company team re execution, delivery of supplemental signature pages (.3); review, revise, assemble executed transaction documents (.2); prepare file updates (.1). |
| 10/05/18 | Thomas James Dobleman Jr. | 5.80 | Review, revise DIP order (1.3); review, revise DIP credit agreement (1.6); correspond with K&E team re DIP credit agreement (.7); telephone conferences with lender's counsel re DIP credit agreement (.6); correspond with Company team re borrowing notice and funds flow (.5); telephone conference with prospective escrow agent re funding logistics (.8); telephone conference with Company team re funds flow (.3). |

Legal Services for the Period Ending October 31, 2018      Invoice Number   1010017154
American Tire Distributors Holdings Inc.      Matter Number:   44676-12
DIP, Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/18 | Whitney Caroline Fogelberg | 6.70 | Review, revise interim DIP order (4.9); telephone conferences with Akin Gump, Paul Weiss, and Parker Hudson re interim DIP order (1.8). |
| 10/05/18 | Chad J. Husnick, P.C. | 1.20 | Correspond and conference with K&E team, opposing counsel re DIP order and related issues (.6); review, revise same (.6). |
| 10/05/18 | Michael P. McMahon | 0.20 | Update final legal opinion documents re debt review. |
| 10/05/18 | Anup Sathy, P.C. | 0.90 | Review, analyze DIP closing issues. |
| 10/06/18 | Nahal N. Bahri | 0.50 | Telephone conference with financial advisors for DIP lenders re DIP funding process. |
| 10/06/18 | Thomas James Dobleman Jr. | 0.50 | Telephone conference with escrow agent re DIP funding logistics. |
| 10/07/18 | Nahal N. Bahri | 0.50 | Telephone conference with DIP lender financial advisors re DIP funding mechanics (.2); correspond with K&E team re same (.1); revise borrowing request documentation (.2). |
| 10/07/18 | Najja J. Carraway | 0.50 | Correspond with N. Bahri, T. Dobleman, M. McMahon re pending transaction, legal opinion deliverables, executed transaction documents (.2); review, revise support certificate (.1); review, analyze correspondence re CT legal opinion (.1); prepare file updates (.1). |
| 10/07/18 | Thomas James Dobleman Jr. | 0.30 | Telephone conference with K&E team re funds flow logistics. |
| 10/07/18 | Trudy Smith | 0.20 | Review, revise DIP order re reporting language. |
| 10/08/18 | Nahal N. Bahri | 3.90 | Telephone conferences with lenders re funding (.8); prepare borrowing request (.6); telephone conference with J. Marten re bank accounts (.1); correspond with K&E team re same (.5); telephone conference with Company re baskets in term sheet (.9); update term sheet (.8); telephone conference with local counsel re opinion (.2). |

Legal Services for the Period Ending October 31, 2018      Invoice Number   1010017154
American Tire Distributors Holdings Inc.                    Matter Number:      44676-12
DIP, Cash Collateral

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/08/18 | Najja J. Carraway | 0.50 | Correspond with N. Bahri, T. Dobleman, M. McMahon re pending transaction, deliverables (.1); correspond with CT local counsel re transaction documents, legal opinion (.1); review, analyze correspondence from CT counsel to Parker Hudson working group re executed legal opinion (.2); prepare file updates (.1). |
| 10/08/18 | Thad W. Davis | 1.10 | Telephone conference with Akin re DIP fees (.5); correspond with Akin re same (.6). |
| 10/08/18 | Thomas James Dobleman Jr. | 6.40 | Telephone conference with K&E team re funds flow logistics (.3); correspond with Company team re funds flow logistics (.2 ); review, analyze restructuring support agreement (1.7); review, revise term loan amendment term sheet (3.0); telephone conference with lenders' counsel re restructuring support agreement (1.0); telephone conference with K&E team re DIP credit agreement funding (.2). |
| 10/08/18 | Michael P. McMahon | 0.30 | Update, revise and finalize legal opinion letter for DIP financing. |
| 10/08/18 | David M. Nemecek, P.C. | 1.50 | Review, analyze issues re funding of DIP financing (1.0); correspond with Company team re DIP financing (.2); telephone conferences with Company team re logistics (.3). |
| 10/08/18 | Anup Sathy, P.C. | 1.20 | Review, analyze DIP syndication issues. |
| 10/08/18 | Trudy Smith | 3.50 | Review, analyze and revise DIP financing order (3.3); correspond with J. Fedell re DIP financing order reporting requirements (.2). |
| 10/09/18 | Nahal N. Bahri | 0.70 | Telephone conference with Paul Weiss re term sheet (.5); correspond with escrow agent re closing wire fed reference numbers (.2). |
| 10/09/18 | Najja J. Carraway | 0.50 | Review, analyze correspondence from Parker Hudson, working group re executed transaction documents (.1); correspond with N. Bahri re same (.1); review, analyze executed transaction documents and prepare for distribution (.2); prepare file updates (.1). |

Legal Services for the Period Ending October 31, 2018          Invoice Number   1010017154
American Tire Distributors Holdings Inc.                       Matter Number:    44676-12
DIP, Cash Collateral

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/09/18 | Thomas James Dobleman Jr. | 3.70 | Review, analyze replacement agency agreement (.3); correspond with D. Nemecek re same (.1); review, analyze changes to term loan amendment term sheet (1.4); review, analyze changes to RSA, related term sheets (.9); correspond with D. Nemecek re same (.2); telephone conference with lender's counsel re same (.4); correspond with lender's counsel re DIP closing, funds flow (.4). |
| 10/09/18 | David M. Nemecek, P.C. | 1.50 | Review, analyze term sheets (.8); telephone conferences with T. Dobleman re agency agreement, term sheets (.3); review, analyze term sheet (.3); telephone conference with Akin re same (.1). |
| 10/10/18 | Nahal N. Bahri | 1.00 | Telephone conference with Moelis re DIP, exit time line (.5); telephone conference with lenders re syndication (.5). |
| 10/10/18 | Najja J. Carraway | 0.50 | Review, analyze correspondence from Parker Hudson re credit agreement (.1); execute transaction documents (.1); review, analyze final and executed transaction documents and prepare for distribution (.2); prepare file updates (.1). |
| 10/10/18 | Thomas James Dobleman Jr. | 3.20 | Review, analyze changes to term loan amendment term sheet (.6); telephone conference with lenders' counsel re same (.4); correspond with K&E team re same (.2); telephone conference with lender's counsel re DIP syndication procedures (.8); telephone conference with T. Cruickshank re same (.2); review, analyze agency replacement agreement (.3); telephone conference with AlixPartners re reporting obligations, modeling (.2); telephone conference with Moelis re ABL exit facility (.5). |
| 10/10/18 | Whitney Caroline Fogelberg | 1.80 | Telephone conference with Akin Gump, Paul Weiss, Parker Hudson, KCC re DIP syndication (.6); review, revise final DIP order (1.2). |
| 10/10/18 | Guy Macarol | 0.80 | Review, analyze precedent re cover sheet for liquidation analysis (.4); draft same (.1); correspond with K&E team re same (.2); telephone conference with S. Winters re same (.1). |

7

Legal Services for the Period Ending October 31, 2018 Invoice Number 1010017154
American Tire Distributors Holdings Inc. Matter Number: 44676-12
DIP, Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/18 | David M. Nemecek, P.C. | 1.00 | Review, analyze case timing and DIP syndication (.4); correspond with lender's counsel, K&E team re same (.6). |
| 10/11/18 | Nahal N. Bahri | 0.60 | Review, analyze correspondence re syndication process. |
| 10/11/18 | Thomas James Dobleman Jr. | 3.90 | Review, analyze DIP syndication documents (3.6); correspond with A. Sathy re same (.3). |
| 10/11/18 | Whitney Caroline Fogelberg | 2.60 | Correspond with AlixPartners re DIP reporting requirements (.4); review, revise final DIP order (2.2). |
| 10/11/18 | Guy Macarol | 1.90 | Conference with L. Krucks re DIP roll-up issues (.2); research issues re same (1.7). |
| 10/11/18 | Anup Sathy, P.C. | 0.80 | Conferences with K&E team re DIP issues. |
| 10/12/18 | Nahal N. Bahri | 0.90 | Review, analyze correspondence re joinders (.4); update list of reports required to be delivered under DIP credit agreement and financing order (.5). |
| 10/12/18 | Thomas James Dobleman Jr. | 2.70 | Review, analyze syndication procedure documents (1.3); correspond with AlixPartners re reporting requirements (.3); review, analyze credit agreement re same (.2); telephone conference with lender's counsel re exit financing (.5); telephone conference with information agent re syndication procedures (.4). |
| 10/12/18 | Thomas James Dobleman Jr. | 2.10 | Review, revise plan re DIP issues (1.0); review, revise disclosure statement re DIP (1.1). |
| 10/12/18 | Whitney Caroline Fogelberg | 0.60 | Telephone conference with Akin Gump, Paul Weiss, Parker Hudson, KCC re DIP syndication (.4); telephone conference with B. Weller re Texas tax claims (.2). |
| 10/12/18 | Guy Macarol | 4.20 | Revise cover sheet for liquidation analysis (3.8); correspond with L. Krucks re same (.2); attend portion of telephone conference with K&E team, AlixPartners re same (.2). |
| 10/12/18 | David M. Nemecek, P.C. | 0.50 | Review, analyze exit financing and DIP syndication. |
| 10/14/18 | Thomas James Dobleman Jr. | 0.50 | Review, analyze syndication procedures (.3); correspond with information agent re same (.2). |
| 10/14/18 | Anup Sathy, P.C. | 0.80 | Review, analyze DIP syndication issues. |

8

Legal Services for the Period Ending October 31, 2018          Invoice Number   1010017154
American Tire Distributors Holdings Inc.                        Matter Number:      44676-12
DIP, Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/15/18 | Thomas James Dobleman Jr. | 2.60 | Telephone conference with lender's counsel re syndication procedures (.4); review, analyze changes to syndication materials (.5); correspond with K&E team re same (.3); correspond with escrow agent re escrow documents (.3); telephone conference with lenders' counsel re plan and disclosure statement (.5); telephone conference with lender's counsel, escrow agent re funding mechanics (.6). |
| 10/15/18 | Jaimie Fedell | 0.60 | Correspond with K&E team re DIP fee reporting (.4); conference with K&E team re same (.2). |
| 10/15/18 | Chad J. Husnick, P.C. | 1.20 | Correspond and conference with K&E team, opposing counsel re DIP issues. |
| 10/16/18 | Nahal N. Bahri | 0.20 | Review, analyze joinder documents. |
| 10/16/18 | Thomas James Dobleman Jr. | 3.00 | Review, analyze DIP order (2.2); review, analyze syndication escrow agreement (.8). |
| 10/16/18 | Whitney Caroline Fogelberg | 1.10 | Review, revise final DIP order. |
| 10/16/18 | Jack Murray | 0.60 | Correspond with AlixPartners re DIP budget. |
| 10/17/18 | Nahal N. Bahri | 0.90 | Review, revise joinder documents (.7); correspond with T. Dobleman re same (.2). |
| 10/17/18 | Thomas James Dobleman Jr. | 1.80 | Correspond with N. Bahri re joinder documents (.2); correspond with K&E team re DIP budget (.3); review, analyze financing agreements re same (.4); telephone conference with restructuring advisors re same (.2); review, analyze escrow agreement (.7). |
| 10/17/18 | Whitney Caroline Fogelberg | 1.70 | Review, revise final DIP order (1.1); telephone conferences with counsel to lenders re same (.6). |
| 10/18/18 | Nahal N. Bahri | 1.40 | Review, analyze correspondence re DIP documents (.6); review, analyze correspondence re joinder documents (.3); review, analyze correspondence re exhibits (.4); telephone conference with D. Ennis re same (.1). |
| 10/18/18 | Najja J. Carraway | 0.30 | Review, analyze correspondence between N. Bahri, D. Ennis re final transaction documents (.1); correspond with N. Bahri re same, executed transaction documents (.1); prepare file updates (.1). |

Legal Services for the Period Ending October 31, 2018    Invoice Number    1010017154
American Tire Distributors Holdings Inc.    Matter Number:    44676-12
DIP, Cash Collateral

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/18/18 | Thomas James Dobleman Jr. | 0.50 | Correspond with Company re budget reporting (.2); correspond with Company re delayed draw DIP funding (.3). |
| 10/18/18 | Whitney Caroline Fogelberg | 1.30 | Conferences and correspond with Company, lenders re DIP reporting (.8); review, revise final DIP order (.5). |
| 10/19/18 | Nahal N. Bahri | 3.80 | Review, analyze correspondence re KYC (.4); correspond and telephone conference with J. Merten re same (.7); review, analyze RSA for amended interest rates re same (.4); prepare signature pages (1.6) review, analyze correspondence re same (.4); review, analyze correspondence re IP rep, schedules to joinder (.3). |
| 10/19/18 | Najja J. Carraway | 0.10 | Review, analyze correspondence re execution, delivery of signature pages. |
| 10/19/18 | Thomas James Dobleman Jr. | 0.50 | Review, analyze changes to escrow agreement. |
| 10/19/18 | Whitney Caroline Fogelberg | 2.60 | Telephone conferences with lenders' counsel re final DIP order (.7); review, revise same (1.9). |
| 10/19/18 | John Lynn, P.C. | 0.20 | Correspond with K. Withers re IP schedules to RSA. |
| 10/19/18 | Michelle L. Nowicki | 0.20 | Correspond with K&E team re IP due diligence (.1); review, analyze records re same (.1). |
| 10/19/18 | Kate H. Withers | 0.50 | Order IP searches (.1); correspond with K&E team re scope of searches (.1); review, analyze joinder agreement (.3). |
| 10/20/18 | Nahal N. Bahri | 0.40 | Review, analyze fee letter (.2); correspond with Company team re same (.2). |
| 10/21/18 | Nahal N. Bahri | 0.60 | Update escrow agreement (.4); review, analyze correspondence re same (.1); review, analyze correspondence re fee letter (.1). |
| 10/21/18 | Najja J. Carraway | 0.20 | Prepare documentation for closing. |

Legal Services for the Period Ending October 31, 2018
American Tire Distributors Holdings Inc.
DIP, Cash Collateral

Invoice Number   1010017154
Matter Number:      44676-12

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/22/18 | Nahal N. Bahri | 2.70 | Telephone conference with R. Murray re fee letter (.3); correspond with J. Fedell re same (.1); review, analyze correspondence re same (.4); office conference with O. Schauman re resolutions (.5); review, analyze correspondence re same (.4); telephone conference with O. Schauman re same (.3); telephone conference with J. Bush re same (.2); inventory signature pages and compile escrow set (.5). |
| 10/22/18 | Thomas James Dobleman Jr. | 2.00 | Telephone conference with lender's counsel re delayed draw funding (.6); review, analyze exit term sheet (.3); telephone conference with financial advisors re same (.2); telephone conference with T. Davis re Canadian guarantee (.3); review, analyze DIP joinder documents (.6). |
| 10/22/18 | Whitney Caroline Fogelberg | 3.70 | Review, revise draft final DIP order (1.8); telephone conference with counsel to lender groups re same (1.4); review, analyze interim DIP order (.5). |
| 10/22/18 | Chad J. Husnick, P.C. | 4.10 | Review, revise final DIP order (2.2); correspond and conference with K&E team, opposing counsel re same (1.9). |
| 10/22/18 | Library IP Research | 0.50 | Identify US trademark, patent, copyright records for Terry's Tire Town Holdings, Inc. in connection with plan. |
| 10/22/18 | Michelle L. Nowicki | 0.70 | Review, analyze IP due diligence records, correspondence order re IP (.3); review, analyze search results, joinder agreement, DIP pledge agreement, prior internal IP schedules (.3); correspond with K&E team re same (.1). |
| 10/22/18 | Carrie Therese Oppenheim | 0.30 | Arrange for retrieval of debtor good standing certificates. |
| 10/22/18 | Spencer A. Winters | 1.30 | Review, analyze Creditors' Committee comments to cash collateral order (.3); prepare for and attend telephone conferences with RSA party advisors re same (.5); prepare for and attend telephone conference with Creditors' Committee advisors re same (.5). |
| 10/22/18 | Kate H. Withers | 0.20 | Prepare intellectual property schedules for the DIP financing agreement (.1); circulate comments to K&E team re same (.1). |

11

Legal Services for the Period Ending October 31, 2018          Invoice Number    1010017154
American Tire Distributors Holdings Inc.                        Matter Number:    44676-12
DIP, Cash Collateral

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/23/18 | Nahal N. Bahri | 4.50 | Review, analyze correspondence re signature pages (.6); prepare signature pages (2.7); draft, update closing certificate and resolutions (1.2). |
| 10/23/18 | Thomas James Dobleman Jr. | 0.90 | Telephone conference with lenders' counsel re exit ABL facility (.5); telephone conference with lender's counsel re DIP syndication procedures (.2); correspond with K&E team re DIP joinders (.2). |
| 10/23/18 | Whitney Caroline Fogelberg | 5.80 | Review, revise draft final DIP order (4.2); telephone conference with counsel to lender groups re same (1.6). |
| 10/23/18 | Chad J. Husnick, P.C. | 2.10 | Correspond and conference with K&E team, opposing counsel re final DIP order (1.3); review, revise same (.8). |
| 10/23/18 | Oliver Schauman | 2.20 | Correspond with K&E team re DIP documentation (.2); prepare signature pages (.4); compile DIP documentation (1.6). |
| 10/24/18 | Nahal N. Bahri | 3.30 | Review, analyze correspondence re signature pages (1.2); compile joinder documents (.9); telephone conference with O. Schauman re closing certificate (.7); telephone conference with G. Smith re signature pages (.5). |
| 10/24/18 | Thomas James Dobleman Jr. | 0.90 | Correspond with DIP lenders re delayed draw funding (.5); telephone conference with DIP lenders re financial reporting obligations (.4). |
| 10/24/18 | Whitney Caroline Fogelberg | 4.10 | Correspond with DIP lenders re reporting requirements (.7); review, revise final DIP order (1.2); correspond and telephone conferences with counsel to lenders re final DIP order, budget (1.6); prepare final DIP order for filing (.4); correspond with PSZJ re same (.2). |
| 10/24/18 | Chad J. Husnick, P.C. | 1.20 | Correspond and conference with K&E team, opposing counsel re final DIP order (.4); review, revise same (.8). |
| 10/24/18 | Carrie Therese Oppenheim | 0.90 | Draft notice of filing revised loan agreement (.4); review, analyze precedent of same (.2); prepare final DIP order for filing (.3). |
| 10/24/18 | Anup Sathy, P.C. | 0.40 | Review, analyze status of the DIP financing. |
| 10/24/18 | Oliver Schauman | 2.50 | Compile signatures and final loan joinder documentation. |

Legal Services for the Period Ending October 31, 2018          Invoice Number    1010017154
American Tire Distributors Holdings Inc.                              Matter Number:     44676-12
DIP, Cash Collateral

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/18 | Nahal N. Bahri | 1.70 | Telephone conference with financial advisors re wiring of funds (.5); review, analyze correspondence re borrowing request (.3); review, analyze correspondence re term sheets (.2); telephone conference with R. Murray re wire instructions (.1); draft borrowing request (.5); telephone conference with K. Moser re signature page (.1). |
| 10/25/18 | Najja J. Carraway | 0.50 | Review, analyze correspondence re execution and delivery of signature pages (.2); review, analyze executed signature pages for accuracy and completeness (.2); review, analyze correspondence from Parker Hudson re original signature pages (.1). |
| 10/25/18 | Thomas James Dobleman Jr. | 1.00 | Telephone conference with K&E team, DIP lenders re DIP syndication (.3); correspond with counsel to DIP lenders re same (.4); review, analyze board presentation (.3). |
| 10/25/18 | Whitney Caroline Fogelberg | 1.10 | Review, analyze final DIP order (.6); correspond with counsel to lenders re same (.5). |
| 10/25/18 | Chad J. Husnick, P.C. | 0.40 | Correspond with K&E team, opposing counsel re DIP and closing mechanics. |
| 10/25/18 | David M. Nemecek, P.C. | 0.50 | Prepare for and telephone conference with K&E team, DIP lenders re DIP syndication. |
| 10/25/18 | Carrie Therese Oppenheim | 0.20 | Prepare DIP certification of counsel for filing. |
| 10/25/18 | Anup Sathy, P.C. | 0.70 | Review, analyze DIP issues. |
| 10/26/18 | Nahal N. Bahri | 1.80 | Telephone conference with lenders, financial advisors re funding (.5); telephone conference with K. Moser re agents (.1); review, analyze correspondence re same (.1); telephone conference with lenders, financial advisors re same (.3); review, analyze correspondence re exit term sheets (.2); review, analyze correspondence re existing liens (.3); review, analyze correspondence re funds flow (.2); update borrowing request (.1). |
| 10/26/18 | Thomas James Dobleman Jr. | 1.10 | Telephone conference with K&E team and DIP lenders re DIP syndication and funding (.5); correspond with K&E team re same (.2); telephone conference with Company re reporting obligations (.4). |
| 10/26/18 | David M. Nemecek, P.C. | 0.40 | Telephone conference with K&E team, DIP lenders re DIP syndication. |

13

Legal Services for the Period Ending October 31, 2018      Invoice Number   1010017154
American Tire Distributors Holdings Inc.                    Matter Number:      44676-12
DIP, Cash Collateral

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/26/18 | David M. Nemecek, P.C. | 0.50 | Telephone conference with K&E team re loan syndication. |
| 10/26/18 | Carrie Therese Oppenheim | 0.20 | Prepare notice of amended DIP loan agreement for filing. |
| 10/26/18 | Anup Sathy, P.C. | 0.40 | Review, analyze escrow issues. |
| 10/27/18 | Anup Sathy, P.C. | 0.60 | Review, analyze exit financing matters. |
| 10/29/18 | Nahal N. Bahri | 1.40 | Review, analyze correspondence re indenture (.4); review, analyze correspondence re vendor liens (.1); review, analyze correspondence re term sheet amendment (.1); telephone conference with J. Im re escrow wires (.1); telephone conference with R. Murray re same (.1); review, analyze correspondence re same (.1); prepare signature page to escrow release notice (.3); review, analyze correspondence re same (.2). |
| 10/29/18 | Najja J. Carraway | 0.50 | Correspond with N. Bahri re original signature pages and deliverables (.1); review, analyze file (.1); review, analyze transaction documents, signature pages (.1); prepare file updates (.2). |
| 10/29/18 | Thomas James Dobleman Jr. | 1.60 | Telephone conference with K. Moser re financing, vendor liens (.2); review, analyze lender exit facility proposals (.7); review, analyze DIP funding funds flow (.3); correspond with K&E team re DIP funding (.4). |
| 10/29/18 | Anup Sathy, P.C. | 0.90 | Review, analyze exit financing issues. |
| 10/30/18 | Nahal N. Bahri | 0.80 | Circulate fee letter signature page (.2); review, analyze correspondence re same (.1); telephone conference with financial advisors, escrow agent re escrow account (.3); review, analyze correspondence re funds flow (.2). |
| 10/30/18 | Najja J. Carraway | 0.50 | Review, analyze correspondence from T. Powell re original signature pages, transaction documents (.1); review, analyze file (.1); conduct inventory review of deliverables (.2); prepare file updates (.1). |
| 10/30/18 | Thomas James Dobleman Jr. | 0.50 | Correspond with K&E team re DIP funding (.2); telephone conference with financial advisors re same (.3). |
| 10/30/18 | Anup Sathy, P.C. | 0.90 | Review, analyze bankruptcy strategies re exit financing. |

Legal Services for the Period Ending October 31, 2018
American Tire Distributors Holdings Inc.
DIP, Cash Collateral

Invoice Number   1010017154
Matter Number:      44676-12

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/31/18 | Nahal N. Bahri | 0.90 | Correspond with K&E team re KYC and exit structure term sheets (.4); correspond with AlixPartners re reporting requirements (.2); review, analyze credit agreement re same (.3). |
| 10/31/18 | Najja J. Carraway | 0.30 | Review, analyze file (.1); review, analyze transaction documents (.1); conference with N. Bahri, T. Powell re closing sets, original transaction documents, signature pages (.1). |
| 10/31/18 | Thomas James Dobleman Jr. | 1.90 | Correspond with K&E team re account control agreement and post-closing deliverables (.5); review, analyze credit documents re same (.2); review, analyze ABL exit financing proposals (.6); telephone conference with Company re ABL exit financing proposals (.6). |

**Total**      **205.50**

15

# KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number  1010017155**
**Client Matter:** 44676-13

**In the Matter of Employee Issues**

| | |
|---|---|
| For legal services rendered through October 31, 2018 (see attached Description of Legal Services for detail) | $ 36,267.50 |
| Total legal services rendered | $ 36,267.50 |

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2018

American Tire Distributors Holdings Inc.

Employee Issues

Invoice Number   1010017155

Matter Number:    44676-13

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kathleen Allare | 12.70 | 675.00 | 8,572.50 |
| Jaimie Fedell | 14.20 | 875.00 | 12,425.00 |
| Jacob H. Johnston | 1.00 | 980.00 | 980.00 |
| Laura Elizabeth Krucks | 0.40 | 950.00 | 380.00 |
| Scott D. Price | 2.30 | 1,545.00 | 3,553.50 |
| Anup Sathy, P.C. | 3.40 | 1,495.00 | 5,083.00 |
| Spencer A. Winters | 5.30 | 995.00 | 5,273.50 |
| **TOTALS** | **39.30** | | **$ 36,267.50** |

Legal Services for the Period Ending October 31, 2018     Invoice Number   1010017155
American Tire Distributors Holdings Inc.     Matter Number:      44676-13
Employee Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/09/18 | Scott D. Price | 1.00 | Review and analyze executive compensation matters. |
| 10/10/18 | Scott D. Price | 0.50 | Correspond with K&E team re compensation matters. |
| 10/15/18 | Kathleen Allare | 1.20 | Prepare for and conference with T. Brink re wages final order. |
| 10/15/18 | Jaimie Fedell | 0.70 | Correspond with Company, AlixPartners team re Form 5500 reports. |
| 10/16/18 | Kathleen Allare | 0.90 | Review requested changes to wages order (.2); correspond with T.  Brink re same (.7). |
| 10/17/18 | Kathleen Allare | 1.20 | Review, analyze list of director and vice president employees for U.S. Trustee request (.8); correspond with K&E team, Company re same (.4). |
| 10/17/18 | Jaimie Fedell | 2.20 | Correspond with K&E team, AlixPartners, Company re U.S. Trustee diligence requests re insiders (1.2); review, analyze diligence materials re same (1.0). |
| 10/18/18 | Kathleen Allare | 3.20 | Review employee role descriptions (1.0); draft summary chart for U.S. Trustee re non-insider director employee roles (2.0); correspond with Company, J. Fedell re same (.2). |
| 10/18/18 | Jaimie Fedell | 2.20 | Review, analyze employee diligence materials re insider status (1.2); correspond and conference with K&E team re same (1.0). |
| 10/18/18 | Anup Sathy, P.C. | 0.80 | Conference with Company re employee matters. |
| 10/19/18 | Jaimie Fedell | 0.70 | Review, revise employee letters re chapter 11 status. |
| 10/19/18 | Jaimie Fedell | 1.20 | Prepare for and attend conference with K&E team re employment agreements (.7); review, analyze employment agreements in connection with same (.5). |
| 10/19/18 | Anup Sathy, P.C. | 1.30 | Review and analyze employee matters (.8); prepare for and attend telephone conference with S. Winters re same (.5). |

Legal Services for the Period Ending October 31, 2018

American Tire Distributors Holdings Inc.

Employee Issues

Invoice Number   1010017155

Matter Number:      44676-13

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/19/18 | Spencer A. Winters | 1.70 | Review and analyze employee incentive plan and contract issues (1.2); prepare for and participate in telephone conference with A. Sathy re same (.5). |
| 10/22/18 | Jaimie Fedell | 1.70 | Review, analyze trustee comments re wages order (.7); correspond with AlixPartners team re incentive program diligence (.5); review, analyze diligence re same (.5). |
| 10/23/18 | Kathleen Allare | 2.30 | Draft, revise supplemental wages declaration (1.9); correspond with J. Fedell re same (.4). |
| 10/23/18 | Jaimie Fedell | 1.30 | Research precedent re supplemental wages declaration (.5); correspond with K. Allare re same (.4); review, analyze draft declaration (.4). |
| 10/24/18 | Kathleen Allare | 3.70 | Review, revise supplemental wages declaration (2.7); correspond with Company, K&E team re same (1.0). |
| 10/24/18 | Jaimie Fedell | 4.20 | Correspond with independent contractor re payment issue (.5); review, revise supplemental wages declaration (2.0); review, analyze diligence materials in connection with same (.4); correspond with Company re same (.9); correspond with U.S. Trustee re same (.4). |
| 10/24/18 | Jacob H. Johnston | 1.00 | Review and analyze draft declaration. |
| 10/24/18 | Laura Elizabeth Krucks | 0.40 | Telephone conference with K&E team re EIP. |
| 10/24/18 | Scott D. Price | 0.80 | Prepare for and attend conference with K&E team re employee incentive plan. |
| 10/24/18 | Anup Sathy, P.C. | 0.70 | Prepare for and attend conference with K&E team re employee incentive plan. |
| 10/24/18 | Spencer A. Winters | 0.80 | Prepare for and attend telephone conference with K&E team re employee incentive plan (.5); correspond and telephone conferences with K&E team re same (.3). |
| 10/24/18 | Spencer A. Winters | 2.80 | Review and revise supplemental wages declaration (2.3); correspond with J. Fedell re same (.5). |
| 10/29/18 | Anup Sathy, P.C. | 0.60 | Analyze employee incentive plan. |
| 10/30/18 | Kathleen Allare | 0.20 | Correspond with J. Clarrey re insider employees. |

| Total | | 39.30 | |

4

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number  1010017156**
**Client Matter:**  44676-14

## In the Matter of Insurance and Related Matters

For legal services rendered through October 31, 2018
(see attached Description of Legal Services for detail)                                    $ 217.00

Total legal services rendered                                                                            $ 217.00

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2018   Invoice Number   1010017156
American Tire Distributors Holdings Inc.   Matter Number:   44676-14
Insurance and Related Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| William T. Pruitt | 0.20 | 1,085.00 | 217.00 |
| **TOTALS** | **0.20** | | **$ 217.00** |

Legal Services for the Period Ending October 31, 2018     Invoice Number   1010017156
American Tire Distributors Holdings Inc.     Matter Number:     44676-14
Insurance and Related Matters

## **Description of Legal Services**

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 10/04/18 | William T. Pruitt | 0.20 | Correspond with Weil re D&O insurance and tail policy. |
| **Total** | | **0.20** | |

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number  1010017157**
**Client Matter:**  44676-15

---

**In the Matter of Vendor and Supplier Issues**

| | |
|---|---|
| For legal services rendered through October 31, 2018 (see attached Description of Legal Services for detail) | $ 115,317.50 |
| Total legal services rendered | $ 115,317.50 |

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2018
American Tire Distributors Holdings Inc.
Vendor and Supplier Issues

Invoice Number   1010017157
Matter Number:      44676-15

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Kathleen Allare | 4.30 | 675.00 | 2,902.50 |
| Ryan Besaw | 1.30 | 250.00 | 325.00 |
| Jaimie Fedell | 61.10 | 875.00 | 53,462.50 |
| Stephen Ford | 1.00 | 575.00 | 575.00 |
| Jack Murray | 2.30 | 575.00 | 1,322.50 |
| An Nguyen | 23.30 | 675.00 | 15,727.50 |
| Anup Sathy, P.C. | 16.40 | 1,495.00 | 24,518.00 |
| Trudy Smith | 2.90 | 675.00 | 1,957.50 |
| Spencer A. Winters | 14.60 | 995.00 | 14,527.00 |
| **TOTALS** | **127.20** | | **$ 115,317.50** |

Legal Services for the Period Ending October 31, 2018          Invoice Number    1010017157
American Tire Distributors Holdings Inc.                                  Matter Number:      44676-15
Vendor and Supplier Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/04/18 | Ryan Besaw | 1.30 | Research re contested critical vendor hearings (.6); analyze, distribute transcripts re same (.7). |
| 10/04/18 | An Nguyen | 3.60 | Review, analyze Judge Carey first day hearing transcripts re vendor motions (.5); review, revise vendor motions talking points (1.0); correspond with J. Fedell re same (.2); review, summarize Judge Carey critical, vendor orders (1.6); correspond with K&E team re same (.3). |
| 10/05/18 | Jaimie Fedell | 1.80 | Conference with Ryder counsel re claim issues (.3); review, analyze correspondence re tire vendor issues (1.0); conference with tire vendor counsel re same (.5). |
| 10/08/18 | Jaimie Fedell | 8.40 | Prepare for and attend conference with K&E, AlixPartners, Company team re vendor strategy (.6); attend pre-call with K&E team re same (.5); conference with Goodyear counsel re vendor issues (.4); telephone conferences with vendor counsel re trade agreements (1.0); review, revise trade agreements (4.5); conferences with Company re same (.5); correspond with K&E team and AlixPartners re same (.5); correspond with A. Nguyen re trade agreements (.4). |
| 10/08/18 | Stephen Ford | 1.00 | Prepare spreadsheet of unpaid invoices (.9); correspond with A. Nguyen re prepetition invoices (.1). |
| 10/08/18 | An Nguyen | 3.70 | Prepare for and attend pre-call telephone conference with K&E team re vendor process (.5); attend telephone conference with same re vendor process (.5); telephone conference and correspond with R. Lauter re trade agreements (.4); correspond with J. Fedell re same (.1); telephone conference with A. Sarver re prepetition invoices (.3); correspond with J. Fedell, AlixPartners team re same (.5); telephone conference with S. Ford re same (.1); prepare, update vendor trade agreement tracker (.2); review, revise trade agreements (.8); correspond with J. Fedell re same (.3). |

3

Legal Services for the Period Ending October 31, 2018                     Invoice Number   1010017157
American Tire Distributors Holdings Inc.                                   Matter Number:      44676-15
Vendor and Supplier Issues

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/08/18 | Spencer A. Winters | 3.10 | Review, analyze vendor correspondence (1.1); review and analyze trade agreements (.3); review and analyze vendor issues (.5); prepare for and attend telephone conference with Company, K&E team and AlixPartners re same (.6); correspond and telephone conferences with multiple parties re same (.6). |
| 10/09/18 | Kathleen Allare | 1.00 | Telephone conference with J. Moe re foreign vendor order and trade agreement (.4); review and analyze foreign vendor order and trade agreement re same (.6). |
| 10/09/18 | Jaimie Fedell | 4.70 | Telephone conferences with vendor counsel re trade agreements (.8); review, revise trade agreements (2.1); correspond with Company, K&E team re same (1.0); conference with same re same (.8). |
| 10/09/18 | An Nguyen | 0.70 | Review, analyze prepetition invoices from service provider (.3); correspond with AlixPartners team re same (.1); telephone conference and correspond with J. Fedell re trade agreements (.3). |
| 10/09/18 | Anup Sathy, P.C. | 0.70 | Review and analyze critical trade issues. |
| 10/09/18 | Spencer A. Winters | 1.90 | Review, analyze vendor issues (.8); correspond and telephone conferences with multiple parties re same (1.1). |
| 10/10/18 | Kathleen Allare | 2.30 | Telephone conference with J. Moe re vendor (.8); revise trade agreement re same (1.2); correspond with J. Fedell re same (.3). |
| 10/10/18 | Jaimie Fedell | 6.10 | Conferences with AlixPartners, Company team re vendor issues (1.0); conferences with vendor counsel re same (1.5); review, revise trade agreements (2.9); correspond with K&E team re same (.7). |
| 10/10/18 | An Nguyen | 0.30 | Telephone conference with R. Lauter re trade agreements (.2); correspond with J. Fedell re same (.1). |
| 10/10/18 | Anup Sathy, P.C. | 0.80 | Conferences with K&E team re critical trade matters. |
| 10/10/18 | Spencer A. Winters | 0.70 | Review, analyze vendor issues (.4); correspond and telephone conferences with multiple parties re same (.3). |

Legal Services for the Period Ending October 31, 2018        Invoice Number   1010017157
American Tire Distributors Holdings Inc.                     Matter Number:      44676-15
Vendor and Supplier Issues

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/11/18 | Kathleen Allare | 1.00 | Conference with J. Moe re vendor trade agreement (.3); review, analyze same (.3); correspond with J. Fedell re same (.4). |
| 10/11/18 | Jaimie Fedell | 4.40 | Conferences with vendor counsel re trade agreements (1.1); review, revise trade agreements (2.0); correspond with Company, AlixPartners team re same (.7); research re recoupment issues (.6). |
| 10/11/18 | An Nguyen | 0.30 | Telephone conference and correspond with A. Sarver re prepetition invoices. |
| 10/11/18 | Anup Sathy, P.C. | 0.70 | Review and analyze critical trade agreements. |
| 10/12/18 | Jaimie Fedell | 2.50 | Correspond with Company, vendor counsel re trade agreement issues (.5); review, revise trade agreements (1.0); correspond with AlixPartners team re same (.4); telephone conference and correspond with A. Nguyen re trade agreements (.2); telephone conference with S. Winters re same (.4). |
| 10/12/18 | An Nguyen | 1.60 | Telephone conferences with R. Lauter re trade agreements (.3); review, analyze same (.4); telephone conferences and correspond with J. Fedell re same (.2); review, analyze prepetition invoices from service provider (.3); correspond with AlixPartners team re same (.2); telephone conference and correspond with A. Sarver re same (.2). |
| 10/12/18 | Spencer A. Winters | 1.20 | Review, analyze vendor issues (.8); conferences with J. Fedell re same (.4). |
| 10/13/18 | Jaimie Fedell | 0.30 | Review, analyze vendor agreement (.2); correspond with vendor counsel re same (.1). |
| 10/13/18 | Anup Sathy, P.C. | 0.80 | Review and analyze critical trade issues. |
| 10/14/18 | An Nguyen | 0.30 | Correspond with R. Lauter re status of certain vendor trade agreements. |
| 10/15/18 | Jaimie Fedell | 1.50 | Review, revise trade agreements (1.0); correspond with Company team re same (.5). |
| 10/16/18 | Jaimie Fedell | 2.00 | Review, revise trade agreements (1.3); correspond with Company re same (.2); conferences with vendor counsel re same (.5). |
| 10/16/18 | An Nguyen | 0.50 | Correspond with R. Lauter re status of certain vendor trade agreements (.2); telephone conference with Careers USA re case status, notice (.3). |
| 10/16/18 | Anup Sathy, P.C. | 1.10 | Review, analyze trade agreements. |

Legal Services for the Period Ending October 31, 2018

American Tire Distributors Holdings Inc.

Vendor and Supplier Issues

Invoice Number   1010017157

Matter Number:   44676-15

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/17/18 | Jaimie Fedell | 2.40 | Review, revise trade agreements (1.5); correspond with N. Nguyen re same (.1); conferences with Company re same (.8). |
| 10/17/18 | An Nguyen | 0.80 | Correspond with R. Lauter re revised trade agreements (.3); correspond with J. Fedell re same (.1); review, revise trade agreement (.3); correspond with T. Hoffman, K&E team re same (.1). |
| 10/17/18 | Anup Sathy, P.C. | 1.20 | Review, analyze vendor matters. |
| 10/18/18 | Jaimie Fedell | 1.10 | Attend conference with Company, AlixPartners team re trade agreement status (.5); prepare for same (.2); conference with Jones Day re trade agreement revisions (.3); correspond with A. Nguyen re trade agreements (.1). |
| 10/18/18 | An Nguyen | 1.10 | Correspond with R. Lauter re execution version of trade agreement, status of trade agreement (.3); correspond with Company, J. Fedell, T. Hoffman re trade agreement (.5); review, analyze trade agreement (.2); correspond with J. Fedell re same (.1). |
| 10/18/18 | Anup Sathy, P.C. | 1.10 | Review and analyze trade matters. |
| 10/19/18 | Jaimie Fedell | 3.80 | Prepare for and attend conference with Company, K&E team and vendor principals re trade agreement (.6); review, revise agreement in connection with same (.5); correspond with K&E team re same (.8); review, revise additional trade agreements (.8); correspond and conference with multiple parties re same (.6); telephone conference with A. Nguyen and others re vendor trade agreement (.5). |
| 10/19/18 | An Nguyen | 1.90 | Correspond and telephone conferences with J. Fedell, R. Lauter re vendor trade agreement (.6); review, analyze same (.3); telephone conference with J. Fedell, J. Shannon, K. Moser, R. Lauter, S. Lee re same (.5); prepare, circulate execution version re same (.5). |
| 10/19/18 | Anup Sathy, P.C. | 1.10 | Review, analyze trade matters. |
| 10/20/18 | Jaimie Fedell | 0.60 | Correspond with vendor counsel re trade agreement (.3); correspond with AlixPartners team re status of agreements (.3). |

6

Legal Services for the Period Ending October 31, 2018          Invoice Number   1010017157
American Tire Distributors Holdings Inc.                       Matter Number:      44676-15
Vendor and Supplier Issues

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/21/18 | Jaimie Fedell | 1.00 | Correspond with vendor counsel re credit insurance issues (.5); review, analyze comments to critical vendor orders (.5). |
| 10/22/18 | Jaimie Fedell | 1.30 | Review, revise vendor trade agreement (1.0); correspond with vendor counsel re same (.3). |
| 10/22/18 | An Nguyen | 0.80 | Correspond with E. Chou re vendor prepetition claim amount (.1); review, analyze same (.2); correspond with K. Moser, J. Shannon re same (.2); review, revise vendor trade agreement (.3). |
| 10/22/18 | Anup Sathy, P.C. | 1.10 | Review, analyze trade matters. |
| 10/23/18 | Jaimie Fedell | 2.30 | Telephone conference with J. Shannon, J. Guglielmo re trade agreement status (.5); review, analyze correspondence re fuel card provider (.5); correspond and telephone conference with AlixPartners team and K&E team re same (.3); review, revise trade agreements (1.0). |
| 10/23/18 | An Nguyen | 1.00 | Correspond and telephone conferences with R. Lauter, E. Chou re vendor trade agreement (.4); correspond and telephone conferences with K&E team, AlixPartners re same (.3); correspond with K. Moser, J. Shannon re same (.3). |
| 10/23/18 | Anup Sathy, P.C. | 0.90 | Review, analyze trade agreements. |
| 10/23/18 | Spencer A. Winters | 0.60 | Review, analyze vendor chapter 11 plan issues (.3); prepare for and attend telephone conference with vendor re same (.3). |
| 10/24/18 | Jaimie Fedell | 2.00 | Prepare for and attend conference with vendor, Company re trade agreement (1.5); review, analyze trade agreement in connection same (.5). |
| 10/24/18 | An Nguyen | 1.10 | Correspond and telephone conferences with R. Lauter re vendor trade agreement (.6); review, revise same (.5). |
| 10/24/18 | Anup Sathy, P.C. | 0.80 | Review, analyze trade agreements. |
| 10/25/18 | Jaimie Fedell | 3.90 | Correspond and conference with A. Nguyen re status of trade agreements (.6); review, analyze vendor trade agreements (2.2); conferences with Company re same (.3); conference with K&E team re same (.3); correspond with Company re amendments to trade agreement (.5). |

7

Legal Services for the Period Ending October 31, 2018     Invoice Number   1010017157
American Tire Distributors Holdings Inc.     Matter Number:     44676-15
Vendor and Supplier Issues

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/18 | An Nguyen | 1.30 | Correspond and telephone conferences with J. Fedell re vendor trade agreement (.2); correspond with R. Lauter re same (.4); correspond and telephone conference with J. Fedell re vendor trade agreement (.4); review, analyze same (.3). |
| 10/25/18 | Anup Sathy, P.C. | 0.90 | Review, analyze trade agreements. |
| 10/26/18 | Jaimie Fedell | 5.10 | Review, revise trade agreements (2.0); correspond with Company, K&E team re same (.5); conferences with K&E, Company teams re preference analysis (1.0); correspond with AlixPartners team re same (.4); conference with vendor counsel re reclamation issue (.7); conferences with K&E, Joele Frank team re same (.3); telephone conference with A. Nguyen re vendor trade agreement (.2). |
| 10/26/18 | Jack Murray | 0.10 | Correspond with T. Smith re vendor demand letter. |
| 10/26/18 | An Nguyen | 0.40 | Correspond with E. Chou, J. Fedell re vendor prepetition claim (.2); telephone conference with J. Fedell re vendor trade agreement (.2). |
| 10/26/18 | Anup Sathy, P.C. | 0.90 | Review, analyze trade agreements. |
| 10/26/18 | Spencer A. Winters | 2.70 | Review, analyze trade agreement issues (1.2); research re same (.7); correspond and telephone conferences with multiple parties re same (.8). |
| 10/27/18 | Anup Sathy, P.C. | 0.70 | Review, analyze trade agreements. |
| 10/28/18 | Jaimie Fedell | 0.70 | Conference with Company team re waiver issue (.2); review, revise trade agreement in connection with same (.5). |
| 10/29/18 | Jaimie Fedell | 2.40 | Review, revise trade agreement (.5); conference with vendor re same (.3); correspond and conference with multiple parties re preference waiver (1.0); review, analyze preference analysis in connection with same (.6). |
| 10/29/18 | An Nguyen | 0.20 | Telephone conference with M. Schmahl re vendor trade agreement (.1); correspond with J. Fedell re same (.1). |
| 10/29/18 | Anup Sathy, P.C. | 1.30 | Review, analyze trade agreements. |
| 10/29/18 | Trudy Smith | 0.20 | Correspond with J. Fedell and J. Murray re reclamation demands. |

Legal Services for the Period Ending October 31, 2018        Invoice Number    1010017157
American Tire Distributors Holdings Inc.                      Matter Number:        44676-15
Vendor and Supplier Issues

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/29/18 | Spencer A. Winters | 1.70 | Review, analyze vendor issue (.8); review and analyze trade agreement re same (.2); correspond and telephone conferences with multiple parties re same (.7). |
| 10/30/18 | Jaimie Fedell | 2.00 | Correspond and conference with multiple parties re preference waiver issues (1.0); conferences with Company re execution of relevant trade agreement (.4); review, revise trade agreement re same (.6). |
| 10/30/18 | Jaimie Fedell | 0.30 | Conference with K&E team re reclamation issues (.2); correspond with K&E team re reporting requirements (.1). |
| 10/30/18 | Jack Murray | 1.50 | Revise draft letters to vendors (1.2); telephone conference with J. Fedell and T. Smith re letters to be drafted (.3). |
| 10/30/18 | Jack Murray | 0.50 | Prepare vendor reclamation tracker (.4); correspond with T. Smith re same (.1). |
| 10/30/18 | An Nguyen | 3.70 | Research, analyze new value defense to preference liability (2.7); telephone conference, correspond with S. Winters, J. Fedell re same (.7); telephone conference with M. Schmahl re Livingston International trade agreement (.2); correspond with J. Fedell re same (.1). |
| 10/30/18 | Anup Sathy, P.C. | 1.30 | Review, analyze trade agreements. |
| 10/30/18 | Anup Sathy, P.C. | 0.20 | Review, analyze issues re reclamation. |
| 10/30/18 | Trudy Smith | 2.70 | Revise reclamation letters (1.3); review and analyze law and policies re reclamation claims (1.0); prepare for and attend telephone conference with J. Fedell and J. Murray re reclamation claims (.3); correspond with J. Murray re same (.1). |
| 10/30/18 | Spencer A. Winters | 2.70 | Review, analyze vendor issue (1.8); correspond and telephone conferences with multiple parties re same (.9). |
| 10/31/18 | Jaimie Fedell | 0.50 | Review, revise form reclamation response letter. |
| 10/31/18 | Jack Murray | 0.20 | Review, analyze J. Fedell comments re draft of reclamation letter. |
| 10/31/18 | Anup Sathy, P.C. | 0.80 | Review, analyze trade agreements. |
| **Total** | | **127.20** | |

9

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number  1010017158**
**Client Matter:**  44676-16

**In the Matter of Customer Issues**

For legal services rendered through October 31, 2018
(see attached Description of Legal Services for detail)                    $ 1,842.50

Total legal services rendered                                              $ 1,842.50

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2018     Invoice Number   1010017158
American Tire Distributors Holdings Inc.     Matter Number:     44676-16
Customer Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Kathleen Allare | 0.50 | 675.00 | 337.50 |
| Jaimie Fedell | 1.50 | 875.00 | 1,312.50 |
| Jack Murray | 0.10 | 575.00 | 57.50 |
| An Nguyen | 0.20 | 675.00 | 135.00 |
| **TOTALS** | **2.30** | | **$ 1,842.50** |

Legal Services for the Period Ending October 31, 2018     Invoice Number   1010017158
American Tire Distributors Holdings Inc.                  Matter Number:      44676-16
Customer Issues

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/22/18 | Jaimie Fedell | 1.50 | Telephone conferences with various customers re notice of commencement (1.0); correspond with KCC team and K&E team re same (.4); correspond with A. Nguyen re notices (.1). |
| 10/22/18 | An Nguyen | 0.20 | Telephone conference with customer re notices (.1); correspond with J. Fedell re same (.1). |
| 10/24/18 | Jack Murray | 0.10 | Correspond with customer re questions re case. |
| 10/25/18 | Kathleen Allare | 0.50 | Telephone conference re Company refund program (.2); telephone conference re royalty payments (.3). |
| **Total** | | **2.30** | |

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number  1010017159**
**Client Matter:**  44676-17

---

**In the Matter of Utilities**

For legal services rendered through October 31, 2018
(see attached Description of Legal Services for detail)                          $ 23,804.00

Total legal services rendered                                                     $ 23,804.00

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2018   Invoice Number   1010017159
American Tire Distributors Holdings Inc.   Matter Number:   44676-17
Utilities

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Marie Bazinski | 0.20 | 770.00 | 154.00 |
| Jaimie Fedell | 3.60 | 875.00 | 3,150.00 |
| Robert McLellarn | 0.20 | 770.00 | 154.00 |
| Jack Murray | 4.30 | 575.00 | 2,472.50 |
| Trudy Smith | 25.30 | 675.00 | 17,077.50 |
| Spencer A. Winters | 0.80 | 995.00 | 796.00 |
| **TOTALS** | **34.40** | | **$ 23,804.00** |

Legal Services for the Period Ending October 31, 2018

American Tire Distributors Holdings Inc.

Utilities

Invoice Number   1010017159

Matter Number:      44676-17

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/10/18 | Jaimie Fedell | 0.70 | Review, analyze talking points for utility providers (.5); correspond with Company team re same (.2). |
| 10/10/18 | Trudy Smith | 1.80 | Review, analyze draft talking points, utilities motion, order re utility services disruptions (.4); draft talking points re utility services disruptions (1.4). |
| 10/12/18 | Rachael Marie Bazinski | 0.20 | Telephone conference re utilities issues. |
| 10/12/18 | Jack Murray | 1.80 | Research re pre-petition utility bills (1.5); correspond with T. Smith re same (.3). |
| 10/12/18 | Trudy Smith | 2.20 | Telephone conference with utility company counsel re adequate protection settlement (.2); correspond with AlixPartners, K&E team re same (.5); telephone conference with R. Bazinski re adequate protection (.2); telephone conference with AlixPartners re utility company offer (.1); review, analyze utility company settlement offer and account information (.4); correspond and conference with J. Murray re research on prepetition amounts accrued (.3); correspond with utility provider re Debtors accounts (.2); correspond with S. Winters re settlement letter (.2); correspond with opposing counsel re same (.1). |
| 10/12/18 | Spencer A. Winters | 0.80 | Review, analyze letter from utility provider (.3); correspond with K&E team re same (.5). |
| 10/16/18 | Jaimie Fedell | 0.50 | Review, revise adequate assurance response. |
| 10/16/18 | Trudy Smith | 2.10 | Review, mark up settlement letter draft (1.5); correspond with utility provider counsel re same (.2); review, analyze set off rights (.4). |
| 10/16/18 | Trudy Smith | 0.40 | Correspond with AlixPartners re debtors' utilities accounts (.1); review, analyze spreadsheet, exhibit to utilities motion re same (.2); correspond with opposing counsel re unknown utilities accounts (.1). |
| 10/17/18 | Trudy Smith | 1.00 | Correspond with K&E team re utilities settlement (.2); telephone conference with counsel for utility companies re same (.4); review, analyze revisions to settlement (.4). |

3

Legal Services for the Period Ending October 31, 2018
American Tire Distributors Holdings Inc.
Utilities

Invoice Number   1010017159
Matter Number:      44676-17

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/18/18 | Jaimie Fedell | 0.70 | Review, analyze adequate assurance settlement (.6); correspond with K&E team re same (.1). |
| 10/18/18 | Trudy Smith | 0.30 | Finalize utilities settlement (.2); correspond with K&E team, opposing counsel re same (.1). |
| 10/19/18 | Jaimie Fedell | 0.50 | Review, analyze objection to utilities motion. |
| 10/19/18 | Robert McLellarn | 0.20 | Telephone conference with city of Tulsa counsel re utilities issue. |
| 10/19/18 | Trudy Smith | 0.80 | Review, analyze utilities objection (.3); correspond with KCC re same (.1); correspond with AlixPartners re same (.1); review, analyze exhibit to utilities motion re same (.3). |
| 10/22/18 | Jaimie Fedell | 0.60 | Review, analyze adequate assurance proposal (.3); conferences with T. Smith re same (.3). |
| 10/22/18 | Jack Murray | 2.50 | Draft reply to objection to utilities motion (2.1); correspond with T. Smith re same (.4). |
| 10/22/18 | Trudy Smith | 4.60 | Review, analyze objecting utility companies deposits, adequate assurance amount requested and compile data re same (1.1); conference with J. Fedell re same (.3); telephone conference with same re utilities objection (.2); correspond with opposing counsel re settlement (.4); analyze utilities accounts, adequate assurance amounts (1.4); correspond with J. Murray re reply to utilities objection (.4); research precedent re same (.3); telephone conference with AlixPartners re settlement amounts (.5). |
| 10/23/18 | Trudy Smith | 2.30 | Telephone conferences and correspond with R. Johnson re utilities settlement (.6); correspond and conference with AlixPartners, K&E team re adequate assurance deposit allocations (.5); review, analyze utilities interim order re landlords and correspond with AlixPartners re same (.3); review, analyze utility account deposit amounts (.9). |
| 10/24/18 | Jaimie Fedell | 0.60 | Review, analyze adequate assurance settlement (.3); conference with T. Smith re same (.3). |

4

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number  1010017160**
**Client Matter:**  44676-18

**In the Matter of Creditor Communications**

| | |
|---|---:|
| For legal services rendered through October 31, 2018 (see attached Description of Legal Services for detail) | $ 11,577.00 |
| Total legal services rendered | $ 11,577.00 |

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2018     Invoice Number   1010017160
American Tire Distributors Holdings Inc.     Matter Number:   44676-18
Creditor Communications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|------:|-------:|
| Rachael Marie Bazinski | 0.40 | 770.00 | 308.00 |
| Steven M. Cantor | 0.70 | 830.00 | 581.00 |
| Jaimie Fedell | 7.60 | 875.00 | 6,650.00 |
| Stephen Ford | 0.30 | 575.00 | 172.50 |
| Jason A. Goodman | 2.00 | 360.00 | 720.00 |
| Jacob H. Johnston | 1.10 | 980.00 | 1,078.00 |
| Adrienne J. Levin | 2.20 | 390.00 | 858.00 |
| Robert McLellarn | 0.60 | 770.00 | 462.00 |
| Conor P. McNamara | 1.30 | 575.00 | 747.50 |
| **TOTALS** | **16.20** | | **$ 11,577.00** |

Legal Services for the Period Ending October 31, 2018

American Tire Distributors Holdings Inc.

Creditor Communications

Invoice Number   1010017160

Matter Number:   44676-18

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/11/18 | Jaimie Fedell | 1.40 | Conference with landlord counsel re lease issues (.5); conference with Company re same (.4); review, analyze lease (.5). |
| 10/12/18 | Jaimie Fedell | 1.30 | Conference with landlord counsel re lease issue (.3); conference with Company re same (.2); correspond with K&E team re same (.4); research re lease rejection issues (.4). |
| 10/15/18 | Jaimie Fedell | 1.00 | Conferences with various creditor constituencies re questions on case status. |
| 10/16/18 | Jaimie Fedell | 0.90 | Correspond with K&E team re responses to creditor inquiries. |
| 10/16/18 | Stephen Ford | 0.30 | Correspond with creditor re debtors' addresses. |
| 10/18/18 | Adrienne J. Levin | 1.30 | Coordinate build of review database (.4); prepare collected documents for review database (.9). |
| 10/19/18 | Jaimie Fedell | 0.50 | Correspond with K&E team re status of creditor inquiries. |
| 10/22/18 | Rachael Marie Bazinski | 0.30 | Telephone conference with claimant re notice (.1); review and analyze docket and correspond with Moelis re hearing dates (.2). |
| 10/22/18 | Jaimie Fedell | 0.50 | Correspond with Weil, Milbank re NOL waiver (.3); review, analyze order re same (.2). |
| 10/22/18 | Jason A. Goodman | 2.00 | Prepare addition of new data images and coding to relativity for attorney review. |
| 10/22/18 | Jacob H. Johnston | 0.50 | Correspond with K&E team re document review. |
| 10/22/18 | Adrienne J. Levin | 0.30 | Coordinate preparation of documents for attorney review. |
| 10/23/18 | Rachael Marie Bazinski | 0.10 | Telephone conference with claimant re notice. |
| 10/24/18 | Steven M. Cantor | 0.70 | Review, analyze warrant agreement. |
| 10/24/18 | Jaimie Fedell | 1.10 | Respond to various inbound creditor communications (.5); coordinate responses re same (.6). |
| 10/24/18 | Jacob H. Johnston | 0.60 | Correspond with K&E team re collection and redaction of documents. |

Legal Services for the Period Ending October 31, 2018          Invoice Number   1010017160
American Tire Distributors Holdings Inc.                       Matter Number:      44676-18
Creditor Communications

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/25/18 | Jaimie Fedell | 0.70 | Conferences with various creditors re notice of commencement. |
| 10/26/18 | Conor P. McNamara | 0.50 | Respond to inquiries from Canadian creditors re notice of disclosure statement hearing. |
| 10/29/18 | Jaimie Fedell | 0.20 | Correspond with K&E team re reclamation issue. |
| 10/30/18 | Adrienne J. Levin | 0.60 | Coordinate updates to review database (.2); draft updates to production index (.4). |
| 10/30/18 | Robert McLellarn | 0.60 | Coordinate, resolve inquiries from creditors. |
| 10/30/18 | Conor P. McNamara | 0.80 | Distribute recurring vendor reporting report to various distribution groups (.5); respond to correspondence re same (.3). |
| **Total** | | **16.20** | |

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number  1010017161**
**Client Matter:**  44676-19

**In the Matter of Taxes**

| | |
|---|---:|
| For legal services rendered through October 31, 2018 (see attached Description of Legal Services for detail) | $ 60,190.50 |
| Total legal services rendered | $ 60,190.50 |

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2018    Invoice Number   1010017161
American Tire Distributors Holdings Inc.                 Matter Number:      44676-19
Taxes

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Caitlin Bubar | 0.20 | 950.00 | 190.00 |
| Steven M. Cantor | 8.80 | 830.00 | 7,304.00 |
| Thad W. Davis | 41.50 | 1,235.00 | 51,252.50 |
| William A. Levy, P.C. | 0.20 | 1,510.00 | 302.00 |
| Donald E. Rocap, P.C. | 0.40 | 1,725.00 | 690.00 |
| Anthony Vincenzo Sexton | 0.40 | 1,130.00 | 452.00 |
| **TOTALS** | **51.50** | | **$ 60,190.50** |

Legal Services for the Period Ending October 31, 2018          Invoice Number   1010017161
American Tire Distributors Holdings Inc.                        Matter Number:      44676-19
Taxes

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/04/18 | Thad W. Davis | 0.50 | Correspond with K&E team re tax issues. |
| 10/05/18 | Thad W. Davis | 1.20 | Telephone conference with Akin re tax issues (.6); draft analysis re same (.2); review, analyze credit agreement re same (.4). |
| 10/08/18 | Steven M. Cantor | 0.70 | Telephone conference with K&E team transaction structure and tax attributes (.2); review and analyze restructuring documents re same (.5). |
| 10/08/18 | Thad W. Davis | 1.00 | Telephone conference with Company and EY re tax modeling. |
| 10/09/18 | Steven M. Cantor | 1.00 | Correspond with K&E team re transaction structure and tax attributes. |
| 10/09/18 | Thad W. Davis | 4.60 | Telephone conferences with AlixPartners, Moelis, K&E team re valuation and tax model (1.7); telephone conference with Company, EY re same (1.2); review, analyze same (1.0); draft correspondence re same (.7). |
| 10/10/18 | Thad W. Davis | 4.20 | Telephone conference with Company, EY re tax model (1.2); telephone conference with AlixPartners, Moelis, Company re same (.5); review, revise same (1.3); correspond with S. Cantor re transaction structure (.5); research same (.5); conference with D. Rocap re 338(h)(10) issues (.2). |
| 10/10/18 | Donald E. Rocap, P.C. | 0.20 | Conference with T. Davis re section 338(h)(10) issues. |
| 10/11/18 | Thad W. Davis | 4.10 | Research tax treatment of Canadian subsidiaries (2.0); telephone conference with K&E team re same (.7); research exit structure (1.2); correspond with K&E team re same (.2). |
| 10/12/18 | Thad W. Davis | 1.60 | Research tax issues re exit structure. |
| 10/14/18 | Steven M. Cantor | 1.70 | Review, analyze transaction structure re qualified stock purchase. |
| 10/15/18 | Thad W. Davis | 3.30 | Telephone conference with Akin re tax treatment of DIP payments and exit structure (.7); research same (1.8); correspond with K&E team re same (.8). |

3

Legal Services for the Period Ending October 31, 2018      Invoice Number   1010017161
American Tire Distributors Holdings Inc.      Matter Number:      44676-19
Taxes

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/16/18 | Steven M. Cantor | 3.00 | Research, analyze case and statutory law re tax issues (2.1); draft transaction structure slides re same (.9). |
| 10/16/18 | Thad W. Davis | 4.40 | Correspond with K&E team re tax issues (.5); research tax treatment of exit (3.7); conference with W. Levy re same (.2). |
| 10/16/18 | William A. Levy, P.C. | 0.20 | Telephone conference with T. Davis re structuring matters. |
| 10/17/18 | Steven M. Cantor | 1.70 | Draft transaction structure slides. |
| 10/17/18 | Thad W. Davis | 3.30 | Review, analyze Moelis valuation (.5); correspond and telephone conference with Company, EY re same (1.1); research exit structure (1.7). |
| 10/18/18 | Thad W. Davis | 4.10 | Review, revise slides re exit structure (1.0); correspond with K&E team re same (.4); research same (2.2); correspond with S. Cantor re same (.5). |
| 10/19/18 | Steven M. Cantor | 0.70 | Telephone conference with K&E team re tax issues related to transaction structure. |
| 10/19/18 | Thad W. Davis | 1.00 | Telephone conference with Company, EY re transaction steps (.6); review, analyze slides re same (.2); conference with D. Rocap re structuring issues (.2). |
| 10/19/18 | Donald E. Rocap, P.C. | 0.20 | Conference with T. Davis re tax, structuring issues. |
| 10/19/18 | Anthony Vincenzo Sexton | 0.40 | Research, analyze treatment of receipt of warrants and stock in exchange for stock. |
| 10/22/18 | Thad W. Davis | 0.70 | Correspond with K&E team re tax model (.4); review, analyze same (.3). |
| 10/23/18 | Caitlin Bubar | 0.20 | Telephone conference with Akin Gump and Paul Weiss tax team re transaction structure. |
| 10/23/18 | Thad W. Davis | 1.20 | Telephone conference with lender counsel re Canadian guarantee (.6); telephone conference with EY re same (.6). |
| 10/24/18 | Thad W. Davis | 0.80 | Review, analyze draft slides re exit structure. |
| 10/25/18 | Thad W. Davis | 0.50 | Review, analyze board presentation. |
| 10/29/18 | Thad W. Davis | 0.50 | Review, analyze EY tax model. |
| 10/30/18 | Thad W. Davis | 3.90 | Review, revise EY tax model (2.4); telephone conference with Company, EY re same (1.0); correspond with K&E team re same (.5). |
| 10/31/18 | Thad W. Davis | 0.60 | Correspond with K&E team re new regulations. |

**Total**                            **51.50**

# KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number  1010017162**
**Client Matter:**  44676-20

**In the Matter of Adversary Proceedings, Contested Matters**

For legal services rendered through October 31, 2018
(see attached Description of Legal Services for detail)                        $ 60,122.00

Total legal services rendered                                            $ 60,122.00

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2018          Invoice Number   1010017162
American Tire Distributors Holdings Inc.                        Matter Number:      44676-20
Adversary Proceedings, Contested Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Colleen C. Caamano | 0.50 | 360.00 | 180.00 |
| Jaimie Fedell | 1.40 | 875.00 | 1,225.00 |
| Josh Greenblatt, P.C. | 0.70 | 1,160.00 | 812.00 |
| Andre A. Guiulfo | 27.00 | 760.00 | 20,520.00 |
| Jacob H. Johnston | 9.10 | 980.00 | 8,918.00 |
| Adrienne J. Levin | 1.10 | 390.00 | 429.00 |
| Guy Macarol | 3.80 | 675.00 | 2,565.00 |
| Mark McKane, P.C. | 14.60 | 1,245.00 | 18,177.00 |
| Conor P. McNamara | 5.20 | 575.00 | 2,990.00 |
| Wendy D. Mitchell | 2.20 | 360.00 | 792.00 |
| Carrie Therese Oppenheim | 0.20 | 410.00 | 82.00 |
| Stephanie Michelle Shimada | 5.20 | 660.00 | 3,432.00 |
| **TOTALS** | **71.00** | | **$ 60,122.00** |

Legal Services for the Period Ending October 31, 2018      Invoice Number   1010017162
American Tire Distributors Holdings Inc.      Matter Number:      44676-20
Adversary Proceedings, Contested Matters

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/18 | Andre A. Guiulfo | 15.50 | Prepare witnesses for first day hearings (5.5); research court precedent re critical vendors (3.5); review, analyze direct outlines (1.0); revise vendor declaration (3.5); draft proffers re encumbrance of foreign equity interests and critical vendors (2.0). |
| 10/04/18 | Guy Macarol | 3.00 | Draft and revise reinstatement memorandum (1.8); correspond with S. Winters, J. Fedell re same (.2); research and analyze issues re same (.7); telephone conference with Troutman Sanders re litigation (.2); correspond with J. Fedell re same (.1). |
| 10/04/18 | Mark McKane, P.C. | 8.80 | Telephone conferences with bondholders, term lenders, Moelis, K&E team re potential settlement issues and exit financing terms (1.8); correspond with K&E team re full/partial roll up issues (.8); analyze issues re as-filed declarations, clarifying amendment (1.3); conference with L. Jones re first day hearing, timing (.4); assess and propose revisions to draft first day presentation (.4); conference with K&E team re same (.1); prepare A. Kiel to testify in potentially contested DIP hearing (2.3); conference with J. Greenblatt re same (.4); telephone conference with U.S. Trustee re first day issues (.6); direct J. Johnston, A. Guiulfo re potential proffer and direct examinations (.7). |
| 10/05/18 | Andre A. Guiulfo | 0.50 | Revise critical vendor and Canadian subsidiary proffer. |
| 10/05/18 | Mark McKane, P.C. | 3.50 | Draft, revise proposed proffer re U.S. Trustee issues re critical vendors (1.2); correspond with A. Guiulfo re same (.3) telephone conference with U.S. Trustee re DIP and vendor issues (.5); conference with B. Williams re vendor conduct (.5); conference with C. Husnick re first day presentation (.4); conference with Moelis team, K&E team re DIP and RSA modifications (.6). |

3

Legal Services for the Period Ending October 31, 2018          Invoice Number   1010017162
American Tire Distributors Holdings Inc.                       Matter Number:      44676-20
Adversary Proceedings, Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/08/18 | Guy Macarol | 0.20 | Coordinate telephone conference with Troutman Sanders re litigation (.1); correspond with K&E team, Troutman Sanders re same (.1). |
| 10/11/18 | Jacob H. Johnston | 0.80 | Review, analyze Robison case file. |
| 10/11/18 | Guy Macarol | 0.10 | Correspond with K&E team re Robison litigation. |
| 10/12/18 | Jaimie Fedell | 0.60 | Prepare for and attend conference with outside counsel, K&E team re Hercules litigation. |
| 10/12/18 | Josh Greenblatt, P.C. | 0.70 | Telephone conference with K&E team re Robinson Tire litigation. |
| 10/12/18 | Jacob H. Johnston | 0.80 | Prepare for telephone conference with ATD litigation counsel re litigation issues. |
| 10/12/18 | Jacob H. Johnston | 0.40 | Telephone conference with ATD litigation counsel re litigation issues. |
| 10/12/18 | Guy Macarol | 0.50 | Prepare for telephone conference with Troutman Sanders, Butler Snow, K&E team re litigation issues (.4); correspond with K&E team re same (.1). |
| 10/12/18 | Mark McKane, P.C. | 0.50 | Correspond with Alabama counsel for Hercules Tire & Rubber re plan, automatic stay and timing issues for contingent claims. |
| 10/17/18 | Carrie Therese Oppenheim | 0.20 | Search and distribute precedent re Committee NDAs. |
| 10/18/18 | Andre A. Guiulfo | 0.50 | Telephone conference with K&E team re formation of creditor committee and respond to inquiries (.3); review, analyze board materials (.2). |
| 10/18/18 | Jacob H. Johnston | 2.00 | Review and analyze board materials (1.2); correspond with K&E team re same (.8). |
| 10/18/18 | Mark McKane, P.C. | 1.40 | Correspond with K&E team re committee formation timing and issues (.4); conference with K&E team re potential confirmation objections (.3); direct J. Johnston re Debtors' review and timing issues given Committee formation and next steps (.4); conference with K&E team re potential issues for second day hearing (.3). |
| 10/18/18 | Stephanie Michelle Shimada | 0.50 | Telephone conference with K&E team re analyzing, producing documents in preparation for potential confirmation objections. |

Legal Services for the Period Ending October 31, 2018  Invoice Number   1010017162
American Tire Distributors Holdings Inc.  Matter Number:   44676-20
Adversary Proceedings, Contested Matters

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/20/18 | Jaimie Fedell | 0.30 | Correspond with K&E team re reinstatement memorandum. |
| 10/23/18 | Andre A. Guiulfo | 2.50 | Review, analyze board materials re potential confirmation objections. |
| 10/23/18 | Jacob H. Johnston | 0.80 | Strategize re collecting and redacting documents. |
| 10/23/18 | Adrienne J. Levin | 0.40 | Prepare board materials for review database (.2); draft updates to collection tracker (.2). |
| 10/24/18 | Andre A. Guiulfo | 2.20 | Compile documents re potential confirmation objections. |
| 10/24/18 | Mark McKane, P.C. | 0.40 | Review, revise draft supplemental declaration re insiders (.3); conference with K&E team re same (.1). |
| 10/24/18 | Stephanie Michelle Shimada | 3.00 | Review, analyze, redact board materials for privilege. |
| 10/25/18 | Andre A. Guiulfo | 3.70 | Review, analyze board materials re confidentiality re potential confirmation objections. |
| 10/25/18 | Jacob H. Johnston | 1.00 | Conference with K&E team re document collection and redaction. |
| 10/25/18 | Stephanie Michelle Shimada | 1.70 | Review, redact board of directors documents (1.4); correspond with K&E team re same (.3). |
| 10/26/18 | Andre A. Guiulfo | 1.00 | Review, collect documents re potential confirmation objections. |
| 10/26/18 | Jacob H. Johnston | 0.90 | Conference with K&E team re collection and redaction of documents. |
| 10/27/18 | Conor P. McNamara | 4.50 | Research, analyze case and statutory law re reinstatement of debt (2.1); revise memorandum re same (2.4). |
| 10/29/18 | Jacob H. Johnston | 1.20 | Review and analyze outstanding documents re board materials (1.0); correspond with client re same (.2). |
| 10/29/18 | Conor P. McNamara | 0.70 | Correspond with K&E team re memorandum re reinstatement (.5); revise memorandum re same (.2). |
| 10/30/18 | Jaimie Fedell | 0.50 | Review, analyze correspondence from defense counsel (.3); conference with same re automatic stay stipulation (.2). |
| 10/30/18 | Jacob H. Johnston | 0.80 | Correspond with K&E team re board materials. |
| 10/31/18 | Colleen C. Caamano | 0.50 | Process database updates. |

5

Legal Services for the Period Ending October 31, 2018          Invoice Number   1010017162
American Tire Distributors Holdings Inc.                        Matter Number:      44676-20
Adversary Proceedings, Contested Matters

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/18 | Andre A. Guiulfo | 1.10 | Review, analyze board material for privilege redactions. |
| 10/31/18 | Jacob H. Johnston | 0.40 | Correspond with K&E team re board materials. |
| 10/31/18 | Adrienne J. Levin | 0.70 | Coordinate updates to review database (.3); draft updates to collection index (.4). |
| 10/31/18 | Wendy D. Mitchell | 2.20 | Process and load files into document review platform. |
| **Total** | | **71.00** | |

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

|                     |            |
|---------------------|------------|
| **Invoice Number**  | 1010017163 |
| **Client Matter:**  | 44676-21   |

**In the Matter of Automatic Stay Matters**

For legal services rendered through October 31, 2018
(see attached Description of Legal Services for detail)                          $ 5,738.50

Total legal services rendered                                                    $ 5,738.50

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2018

Invoice Number   1010017163

American Tire Distributors Holdings Inc.

Matter Number:    44676-21

Automatic Stay Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rachael Marie Bazinski | 3.50 | 770.00 | 2,695.00 |
| Jaimie Fedell | 1.30 | 875.00 | 1,137.50 |
| Guy Macarol | 0.20 | 675.00 | 135.00 |
| Robert McLellarn | 2.30 | 770.00 | 1,771.00 |
| **TOTALS** | **7.30** | | **$ 5,738.50** |

Legal Services for the Period Ending October 31, 2018    Invoice Number   1010017163
American Tire Distributors Holdings Inc.    Matter Number:    44676-21
Automatic Stay Matters

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/10/18 | Jaimie Fedell | 1.30 | Review, analyze correspondence from vendor (.5); correspond with K&E team re same (.3); correspond with Company re automatic stay issues (.5). |
| 10/10/18 | Guy Macarol | 0.20 | Telephone conference with M. Ranson re automatic stay issues. |
| 10/29/18 | Rachael Marie Bazinski | 0.80 | Telephone conferences with J. Fedell re automatic stay (.2); telephone conference with J. Murray re research re same (.1); research and analyze case law re same (.5). |
| 10/29/18 | Robert McLellarn | 1.00 | Review, analyze stipulation re lifting automatic stay (.4); research and analyze Delaware local rules on filing stipulation re same (.6). |
| 10/30/18 | Rachael Marie Bazinski | 2.70 | Telephone conference with S. Winters re automatic stay research (.1); telephone conference with K&E team re same (.2); office conference with K&E team re same (.1); research and analyze case and statutory law re same (1.2); telephone conferences with J. Fedell re same (.4); draft and revise correspondence re same (.7). |
| 10/30/18 | Robert McLellarn | 1.30 | Draft certification of counsel for stipulation re lifting automatic stay. |

**Total**                              **7.30**

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number** **1010017164**
**Client Matter:** 44676-22

**In the Matter of Case Administration**

For legal services rendered through October 31, 2018
(see attached Description of Legal Services for detail)                                      $ 46,159.00

Total legal services rendered                                                                              $ 46,159.00

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2018

American Tire Distributors Holdings Inc.

Case Administration

Invoice Number   1010017164

Matter Number:   44676-22

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kathleen Allare | 13.50 | 675.00 | 9,112.50 |
| Rachael Marie Bazinski | 5.50 | 770.00 | 4,235.00 |
| Ryan Besaw | 1.60 | 250.00 | 400.00 |
| Steven M. Cantor | 1.50 | 830.00 | 1,245.00 |
| Michael Y. Chan | 1.00 | 220.00 | 220.00 |
| Jaimie Fedell | 9.90 | 875.00 | 8,662.50 |
| Whitney Caroline Fogelberg | 1.50 | 950.00 | 1,425.00 |
| Stephen Ford | 2.00 | 575.00 | 1,150.00 |
| Laura Elizabeth Krucks | 1.50 | 950.00 | 1,425.00 |
| Guy Macarol | 0.70 | 675.00 | 472.50 |
| Robert McLellarn | 1.40 | 770.00 | 1,078.00 |
| Conor P. McNamara | 16.10 | 575.00 | 9,257.50 |
| Jack Murray | 1.10 | 575.00 | 632.50 |
| An Nguyen | 2.00 | 675.00 | 1,350.00 |
| Carrie Therese Oppenheim | 2.70 | 410.00 | 1,107.00 |
| Trudy Smith | 1.60 | 675.00 | 1,080.00 |
| Amanda Solis | 4.00 | 310.00 | 1,240.00 |
| Dan Varn | 1.50 | 250.00 | 375.00 |
| Spencer A. Winters | 1.70 | 995.00 | 1,691.50 |
| **TOTALS** | **70.80** | | **$ 46,159.00** |

Legal Services for the Period Ending October 31, 2018          Invoice Number   1010017164
American Tire Distributors Holdings Inc.                        Matter Number:      44676-22
Case Administration

### Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/18 | Rachael Marie Bazinski | 1.00 | Draft and revise spreadsheet re working group. |
| 10/04/18 | Carrie Therese Oppenheim | 1.30 | Draft postpetition pleading template (.8); review, revise second day motions (.5). |
| 10/04/18 | Dan Varn | 1.00 | Review and update second day pleadings. |
| 10/05/18 | Rachael Marie Bazinski | 0.30 | Review and analyze correspondence and precedent re press release and correspond with K&E team re same (.2); correspond with Company re entered orders (.1). |
| 10/05/18 | Ryan Besaw | 0.60 | Compile entered orders (.4); correspond with K&E team re same (.2). |
| 10/06/18 | Jaimie Fedell | 0.30 | Correspond with K&E team re deadline schedule. |
| 10/06/18 | Spencer A. Winters | 0.20 | Correspond with K&E team re post-petition work streams. |
| 10/07/18 | Kathleen Allare | 1.50 | Draft case deadlines and critical dates chart (.8); review filings re same (.7). |
| 10/07/18 | Jaimie Fedell | 0.50 | Correspond with K&E team re reporting requirements (.3); review, analyze case deadline tracker (.2). |
| 10/08/18 | Carrie Therese Oppenheim | 0.40 | Revise pleading template re postpetition changes (.2); correspond with J. Mulvihill and K&E team re first day hearing transcript (.2). |
| 10/08/18 | Amanda Solis | 0.80 | Update case file with all pleadings (.6); update appearance tracking chart (.2). |
| 10/09/18 | Kathleen Allare | 3.00 | Draft, revise postpetition work in process tracker (1.2); review analyze local rules, U.S. Trustee guidelines for case calendar (.8); attend reorg webinar re case first days (.5); draft, circulate summary re same (.5). |
| 10/09/18 | Jaimie Fedell | 1.20 | Review, revise deadline tracker (.6); correspond with K&E team re same (.3); telephone conference with K&E team re active work streams (.3). |
| 10/09/18 | Amanda Solis | 1.00 | Review and organize case materials (.6); update appearance chart (.2); organize case file with all pleadings and circulate same to team (.2). |

3

Legal Services for the Period Ending October 31, 2018
American Tire Distributors Holdings Inc.
Case Administration

Invoice Number   1010017164
Matter Number:    44676-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/10/18 | Kathleen Allare | 1.40 | Revise work in process chart and case calendar (.4); telephone conferences with J. Mulvihill re same (.4); prepare for and attend conference with K&E team re work in process (.6). |
| 10/10/18 | Rachael Marie Bazinski | 0.40 | Prepare for and attend telephone conference with K&E team re work in process and case status. |
| 10/10/18 | Jaimie Fedell | 0.50 | Prepare for and attend telephone conference with K&E team re case status. |
| 10/10/18 | Whitney Caroline Fogelberg | 0.30 | Attend portion of telephone conference with K&E team re case status. |
| 10/10/18 | Stephen Ford | 0.50 | Prepare for and attend telephone conference with K&E team re case status. |
| 10/10/18 | Laura Elizabeth Krucks | 0.50 | Prepare for and attend telephone conference with K&E team re case status. |
| 10/10/18 | Guy Macarol | 0.70 | Prepare for and attend telephone conference with K&E team re case status. |
| 10/10/18 | Conor P. McNamara | 0.50 | Prepare for and attend telephone conference with K&E team re case status. |
| 10/10/18 | An Nguyen | 0.50 | Prepare for and attend telephone conference with K&E team re case status. |
| 10/10/18 | Carrie Therese Oppenheim | 0.30 | Attend portion of telephone conference with K&E team re case status. |
| 10/10/18 | Trudy Smith | 0.40 | Attend portion of telephone conference with K&E team re case status. |
| 10/11/18 | Amanda Solis | 1.00 | Review case docket with new pleadings, circulate same to team (.8); update appearance chart with new pro hacs (.2). |
| 10/12/18 | Michael Y. Chan | 1.00 | Review, analyze conflicts replies. |
| 10/14/18 | Kathleen Allare | 0.50 | Correspond with J. Fedell and Company re filing preparations for second day motions. |
| 10/15/18 | Rachael Marie Bazinski | 0.30 | Review and analyze petitions re contact information (.2); correspond with S. Ford re same (.1). |
| 10/17/18 | Kathleen Allare | 0.80 | Prepare for and attend work in process meeting (.5); revise work in process chart, case calendar (.3). |

4

Legal Services for the Period Ending October 31, 2018  Invoice Number  1010017164
American Tire Distributors Holdings Inc.  Matter Number:  44676-22
Case Administration

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/17/18 | Rachael Marie Bazinski | 2.60 | Review and revise notice of commencement (1.3); correspond with J. Fedell re same (.2); correspond with local counsel re same (.2); telephone conference with KCC re same (.1); prepare for and participate in telephone conference with K&E team re case status and works in process (.4); review and revise employee letter (.2); correspond with KCC re service (.2). |
| 10/17/18 | Whitney Caroline Fogelberg | 0.40 | Prepare for and attend telephone conference with K&E team re case status. |
| 10/17/18 | Stephen Ford | 0.50 | Prepare for and attend telephone conference with K&E team re case status. |
| 10/17/18 | Robert McLellarn | 0.40 | Prepare for and attend telephone conference with K&E team re case status. |
| 10/17/18 | Conor P. McNamara | 0.30 | Attend portion of telephone conference with K&E team re case status. |
| 10/17/18 | Jack Murray | 0.30 | Attend portion of telephone conference with K&E team re case status. |
| 10/17/18 | An Nguyen | 0.50 | Prepare for and attend telephone conference with K&E team re case status. |
| 10/17/18 | Trudy Smith | 0.30 | Attend portion of telephone conference with K&E team re case status. |
| 10/17/18 | Dan Varn | 0.50 | Draft and circulate updated notice of commencement. |
| 10/19/18 | Amanda Solis | 0.20 | Review case docket for new pleadings (.1); circulate same to team (.1). |
| 10/22/18 | Jaimie Fedell | 1.20 | Review, revise deadline tracker (1.0); correspond with S. Winters re same (.2). |
| 10/22/18 | Conor P. McNamara | 0.60 | Research filing deadlines under first day orders for comprehensive deadline tracker. |
| 10/22/18 | Spencer A. Winters | 0.40 | Review and revise case deadline tracker. |
| 10/23/18 | Kathleen Allare | 1.20 | Review, analyze case filings (.9); update case calendar re same (.3). |
| 10/23/18 | Jaimie Fedell | 1.90 | Review, analyze CNOs and COCs (.5); correspond with local counsel re status of same (.5); prepare first day orders for distribution (.9). |
| 10/23/18 | Conor P. McNamara | 6.10 | Compile all deadlines under interim orders and filed motions and draft comprehensive deadline tracker. |

Legal Services for the Period Ending October 31, 2018          Invoice Number    1010017164
American Tire Distributors Holdings Inc.                       Matter Number:       44676-22
Case Administration

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/24/18 | Kathleen Allare | 2.10 | Telephone conference with K&E team re case status (.5); revise case calendar re recurring case deadlines (1.6). |
| 10/24/18 | Rachael Marie Bazinski | 0.50 | Telephone conference with K&E team re work in process and case status. |
| 10/24/18 | Jaimie Fedell | 1.30 | Correspond with local counsel re timing of filing revised first day orders (.5); telephone conference with same re same (.4); review, revise CoCs (.4). |
| 10/24/18 | Whitney Caroline Fogelberg | 0.50 | Telephone conference with K&E team re case status. |
| 10/24/18 | Stephen Ford | 0.50 | Telephone conference with K&E team re case status. |
| 10/24/18 | Laura Elizabeth Krucks | 0.50 | Conference with working group re priority workstreams. |
| 10/24/18 | Robert McLellarn | 0.50 | Telephone conference with K&E team re case status. |
| 10/24/18 | Conor P. McNamara | 4.60 | Telephone conference with K&E team re case status (.5); research court deadlines and update work streams in process document (4.1). |
| 10/24/18 | Jack Murray | 0.50 | Telephone conference with K&E team re ongoing case management. |
| 10/24/18 | An Nguyen | 0.50 | Telephone conference with K&E team re case status. |
| 10/24/18 | Carrie Therese Oppenheim | 0.50 | Telephone conference with K&E team re case status. |
| 10/24/18 | Trudy Smith | 0.50 | Telephone conference with K&E team re case status. |
| 10/24/18 | Amanda Solis | 0.30 | Review case docket for new pleadings, circulate same to team. |
| 10/25/18 | Ryan Besaw | 1.00 | Draft case closing motion (.7); research precedent re same (.3). |
| 10/25/18 | Carrie Therese Oppenheim | 0.20 | Research precedent re case closing motion. |
| 10/25/18 | Amanda Solis | 0.30 | Review docket for new pleadings, organize and circulate same to team. |
| 10/26/18 | Kathleen Allare | 3.00 | Review, analyze Delaware local rules for case calendar appendix (1.2); revise case calendar (1.3); conference with K&E team re same (.5). |
| 10/26/18 | Conor P. McNamara | 2.00 | Update work streams in progress document and case calendar deadlines. |

Legal Services for the Period Ending October 31, 2018

American Tire Distributors Holdings Inc.

Case Administration

Invoice Number   1010017164

Matter Number:      44676-22

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/26/18 | Spencer A. Winters | 0.60 | Review and revise work in process tracker. |
| 10/29/18 | Jaimie Fedell | 1.40 | Review, revise work in process chart (1.0); correspond with K&E team re same (.4). |
| 10/29/18 | Conor P. McNamara | 0.80 | Update work in process chart (.5); research case and statutory law re debt reinstatement (.3). |
| 10/30/18 | Steven M. Cantor | 1.50 | Review and attend telephone conference re asset sale projections. |
| 10/30/18 | Jaimie Fedell | 0.40 | Conference with K&E team re deal introduction. |
| 10/30/18 | Amanda Solis | 0.30 | Review case docket for new pleadings, circulate same to team. |
| 10/31/18 | Rachael Marie Bazinski | 0.40 | Telephone conference with K&E team re case status. |
| 10/31/18 | Jaimie Fedell | 1.20 | Telephone conference with K&E team re case status (.4); telephone conferences with local counsel re status of CNOs/COCs (.8). |
| 10/31/18 | Whitney Caroline Fogelberg | 0.30 | Attend portion of telephone conference with K&E team re case status. |
| 10/31/18 | Stephen Ford | 0.50 | Prepare for and attend conference with K&E team re strategy and work in progress. |
| 10/31/18 | Laura Elizabeth Krucks | 0.50 | Prepare for and attend conference with K&E team re priority workstreams. |
| 10/31/18 | Robert McLellarn | 0.50 | Prepare for and attend telephone conference with K&E team re case status. |
| 10/31/18 | Conor P. McNamara | 1.20 | Update draft of work streams in progress document (1.0); send calendar reminders re upcoming filing and reporting deadlines (.2). |
| 10/31/18 | Jack Murray | 0.30 | Attend portion of telephone conference with K&E team re case status. |
| 10/31/18 | An Nguyen | 0.50 | Prepare for and attend telephone conference with K&E team re case status. |
| 10/31/18 | Trudy Smith | 0.40 | Telephone conference with K&E team re case status. |
| 10/31/18 | Amanda Solis | 0.10 | Review case docket for new pleadings, circulate same to team. |
| 10/31/18 | Spencer A. Winters | 0.50 | Prepare for and attend work in process meeting. |

**Total** **70.80**

# KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number  1010017165**
**Client Matter:**  44676-23

**In the Matter of Hearings**

For legal services rendered through October 31, 2018
(see attached Description of Legal Services for detail)                        $ 61,388.50

Total legal services rendered                                                  $ 61,388.50

Legal Services for the Period Ending October 31, 2018

Invoice Number   1010017165

American Tire Distributors Holdings Inc.

Matter Number:      44676-23

Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kathleen Allare | 2.80 | 675.00 | 1,890.00 |
| Rachael Marie Bazinski | 3.30 | 770.00 | 2,541.00 |
| Ryan Besaw | 12.10 | 250.00 | 3,025.00 |
| Thomas James Dobleman Jr. | 1.70 | 1,085.00 | 1,844.50 |
| Jaimie Fedell | 12.20 | 875.00 | 10,675.00 |
| Whitney Caroline Fogelberg | 1.60 | 950.00 | 1,520.00 |
| Stephen Ford | 4.00 | 575.00 | 2,300.00 |
| Josh Greenblatt, P.C. | 2.00 | 1,160.00 | 2,320.00 |
| Andre A. Guiulfo | 1.50 | 760.00 | 1,140.00 |
| Chad J. Husnick, P.C. | 2.30 | 1,425.00 | 3,277.50 |
| Laura Elizabeth Krucks | 5.60 | 950.00 | 5,320.00 |
| Mark McKane, P.C. | 1.90 | 1,245.00 | 2,365.50 |
| David M. Nemecek, P.C. | 4.80 | 1,395.00 | 6,696.00 |
| An Nguyen | 1.50 | 675.00 | 1,012.50 |
| Carrie Therese Oppenheim | 9.30 | 410.00 | 3,813.00 |
| Anup Sathy, P.C. | 1.10 | 1,495.00 | 1,644.50 |
| Amanda Solis | 22.00 | 310.00 | 6,820.00 |
| Spencer A. Winters | 3.20 | 995.00 | 3,184.00 |
| **TOTALS** | **92.90** | | **$ 61,388.50** |

2

Legal Services for the Period Ending October 31, 2018
American Tire Distributors Holdings Inc.
Hearings

Invoice Number   1010017165
Matter Number:     44676-23

## Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/04/18 | Rachael Marie Bazinski | 1.80 | Review and analyze precedent hearing transcripts (.7); correspond with K&E team re same (.2); draft and revise talking points re cash management and customer programs (.9). |
| 10/04/18 | Ryan Besaw | 4.70 | Prepare binders re first day hearing (1.5); gather and prepare supplies re same (1.0); gather and prepare reference materials re same (1.9); correspond with K&E team re same (.3). |
| 10/04/18 | Jaimie Fedell | 6.10 | Draft talking points re first day hearing (2.2); conference with K&E team re strategy for first day hearing (1.0); review, revise first day presentation (1.5); draft and revise demonstrative materials re first day hearing (1.1); correspond with AlixPartners team re same (.3). |
| 10/04/18 | Stephen Ford | 4.00 | Review and analyze precedent hearing transcripts (2.0); draft and revise talking points re first day hearing (2.0). |
| 10/04/18 | David M. Nemecek, P.C. | 1.10 | Prepare for first day hearing. |
| 10/04/18 | Carrie Therese Oppenheim | 8.40 | Prepare materials for first day hearing (4.1); prepare orders for court submission (2.6); correspond with J. Mulvihill re courtroom technology and hearing logistics (.3); research precedent re contested DIP and first day hearing transcripts (1.1); arrange for telephonic appearances re first day hearing (.3). |
| 10/04/18 | Amanda Solis | 1.50 | Update and revise hearing agenda (.7); update and revise notice of first day hearing (.8). |
| 10/04/18 | Amanda Solis | 3.00 | Review, proof and revise orders to be submitted to judge re first day hearing. |
| 10/04/18 | Amanda Solis | 3.00 | Prepare hearing agenda boxes of all pleadings re first day hearing. |
| 10/04/18 | Amanda Solis | 1.50 | Prepare various supplies and materials needed re first day hearing. |
| 10/04/18 | Amanda Solis | 3.00 | Create folders re first day pleadings (1.5); compile hearing materials re same (1.5). |

3

Legal Services for the Period Ending October 31, 2018          Invoice Number   1010017165
American Tire Distributors Holdings Inc.                                Matter Number:      44676-23
Hearings

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/04/18 | Amanda Solis | 3.00 | Prepare copies of orders for court and K&E team. |
| 10/05/18 | Kathleen Allare | 1.80 | Draft and revise talking points for first day hearing (.3); telephonically attend first day hearing (1.5). |
| 10/05/18 | Rachael Marie Bazinski | 1.50 | Telephonically attend first day hearing. |
| 10/05/18 | Ryan Besaw | 2.30 | Attend and assist with first day hearing (1.5); transport materials re same (.3); assemble/disassemble counsel table re same (.5). |
| 10/05/18 | Ryan Besaw | 4.70 | Prepare supplies and materials re first day hearing (3.8); review, revise first day orders (.6); correspond with K&E team re same (.3). |
| 10/05/18 | Thomas James Dobleman Jr. | 1.70 | Prepare for and attend first day hearing. |
| 10/05/18 | Jaimie Fedell | 6.10 | Review, revise first day hearing talking points (1.7); prepare for first day hearing (1.5); coordinate logistics and printing re same (1.4); attend first day hearing (1.5). |
| 10/05/18 | Whitney Caroline Fogelberg | 1.60 | Prepare for first day hearing (.1); attend first day hearing (1.5). |
| 10/05/18 | Josh Greenblatt, P.C. | 2.00 | Prepare for first day hearing (.5); attend first day hearing in Wilmington, DE (1.5). |
| 10/05/18 | Andre A. Guiulfo | 1.50 | Attend first day hearing. |
| 10/05/18 | Chad J. Husnick, P.C. | 2.30 | Prepare for first day hearing (.8); attend first day hearing (1.5). |
| 10/05/18 | Laura Elizabeth Krucks | 5.60 | Prepare for first day hearing (2.0); review and revise first day declaration presentation (2.1); attend first day hearing (1.5). |
| 10/05/18 | Mark McKane, P.C. | 1.90 | Prepare for first day hearing (.4); attend first day hearing (1.5). |
| 10/05/18 | David M. Nemecek, P.C. | 3.70 | Prepare for first day hearing (1.1); review, analyze RSA term sheet re first day hearing (1.1); attend first day hearing (1.5). |
| 10/05/18 | An Nguyen | 1.50 | Telephonically attend first day hearing. |
| 10/05/18 | Carrie Therese Oppenheim | 0.50 | Coordinate telephonic appearances (.2); correspond with K&E team re hearing preparations (.3). |
| 10/05/18 | Amanda Solis | 2.50 | Attend first day hearing (1.5); organize hearing materials post hearing (1.0). |
| 10/05/18 | Amanda Solis | 4.50 | Organize and prepare first day motions re first day hearing (2.2); organize and prepare for first day declaration re same (2.3). |

4

Legal Services for the Period Ending October 31, 2018

American Tire Distributors Holdings Inc.

Hearings

Invoice Number   1010017165

Matter Number:      44676-23

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/05/18 | Spencer A. Winters | 3.20 | Attend first-day hearing (1.5); prepare for same (1.7). |
| 10/09/18 | Ryan Besaw | 0.40 | Review, revise orders re second day hearing. |
| 10/11/18 | Kathleen Allare | 1.00 | Coordinate with Company re signature pages for second day motions (.5); coordinate with Company re filing requirements for second day motions (.5). |
| 10/23/18 | Anup Sathy, P.C. | 0.60 | Review, analyze second day orders. |
| 10/24/18 | Carrie Therese Oppenheim | 0.40 | Correspond with J. Mulvihill re CNO and COC submission (.2); compile proposed orders for same (.2). |
| 10/24/18 | Anup Sathy, P.C. | 0.50 | Review, analyze second day orders. |

**Total** 92.90

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number  1010017166**
**Client Matter:** 44676-24

**In the Matter of Claims Administration and Objections**

For legal services rendered through October 31, 2018
(see attached Description of Legal Services for detail)                    $ 1,322.50

Total legal services rendered                                                       $ 1,322.50

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2018

Invoice Number   1010017166

American Tire Distributors Holdings Inc.

Matter Number:   44676-24

Claims Administration and Objections

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jack Murray | 2.30 | 575.00 | 1,322.50 |
| **TOTALS** | **2.30** | | **$ 1,322.50** |

2

Legal Services for the Period Ending October 31, 2018
American Tire Distributors Holdings Inc.
Claims Administration and Objections

Invoice Number   1010017166
Matter Number:      44676-24

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/16/18 | Jack Murray | 1.20 | Telephone conference with J. Fedell re motion for administrative expense and demand letter (.2); draft response letter re same (1.0). |
| 10/17/18 | Jack Murray | 1.10 | Research, analyze case and statutory law re 503(b)(9) claims (.9); correspond with J. Fedell re same (.2). |
| **Total** | | **2.30** | |

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number  1010017167**
**Client Matter:**  44676-25

**In the Matter of Executory Contracts and Unexpired Leases**

For legal services rendered through October 31, 2018
(see attached Description of Legal Services for detail)                    $ 23,320.00

Total legal services rendered                                            $ 23,320.00

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2018     Invoice Number   1010017167
American Tire Distributors Holdings Inc.                   Matter Number:     44676-25
Executory Contracts and Unexpired Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rachael Marie Bazinski | 0.50 | 770.00 | 385.00 |
| Jaimie Fedell | 4.00 | 875.00 | 3,500.00 |
| Stephen Ford | 33.80 | 575.00 | 19,435.00 |
| **TOTALS** | **38.30** | | **$ 23,320.00** |

2

Legal Services for the Period Ending October 31, 2018        Invoice Number   1010017167
American Tire Distributors Holdings Inc.                      Matter Number:   44676-25
Executory Contracts and Unexpired Leases

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/15/18 | Jaimie Fedell | 0.80 | Conference with Company re lease issue (.3); correspond with landlord counsel re same (.5). |
| 10/16/18 | Jaimie Fedell | 0.50 | Correspond with K&E team re lease research. |
| 10/19/18 | Rachael Marie Bazinski | 0.20 | Office conference with S. Ford re lease rejection and plan. |
| 10/19/18 | Stephen Ford | 6.00 | Office conference with R. Bazinski re lease rejection and assumption (.2); research re lease rejection motions (2.0); research re lease rejections in plan or plan supplement (3.0); summarize and review materials re same (.8). |
| 10/23/18 | Stephen Ford | 0.30 | Correspond with L. Krucks re lease assumption and rejection issues (.1); correspond with R. Bazinski re same (.1); correspond with representative from AlixPartners re same (.1). |
| 10/23/18 | Stephen Ford | 1.00 | Research treatment of leases under bankruptcy code. |
| 10/25/18 | Stephen Ford | 5.50 | Review precedent re lease rejection motions (1.3); review research materials re lease rejection in plans (1.2); draft memorandum re lease rejection motions and lease rejection in plans (3.0). |
| 10/26/18 | Stephen Ford | 7.00 | Research lease assumption (2.0); review materials re lease rejection (2.0); draft memorandum re treatment of leases under bankruptcy code (3.0). |
| 10/29/18 | Jaimie Fedell | 1.40 | Prepare for and attend conference with K&E team re lien bonding issue (.5); research re same (.9). |
| 10/29/18 | Stephen Ford | 4.00 | Research re state law mechanic's liens (3.0); summarize research materials re same (1.0). |
| 10/30/18 | Jaimie Fedell | 1.30 | Research re mechanic's lien bonding issue (1.0); conference with K&E team re same (.3). |
| 10/30/18 | Stephen Ford | 5.50 | Research re mechanics' lien release bond (2.5); research re same and relationship to automatic stay (1.0); research re same under North Carolina law (2.0). |

Legal Services for the Period Ending October 31, 2018
American Tire Distributors Holdings Inc.
Executory Contracts and Unexpired Leases

Invoice Number   1010017167
Matter Number:      44676-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/31/18 | Rachael Marie Bazinski | 0.30 | Office conference with S. Ford re master lease (.1); review and analyze same (.1); telephone conference with S. Ford re same (.1). |
| 10/31/18 | Stephen Ford | 4.50 | Office conference with R. Bazinski re master lease (.1); telephone conference with R. Bazinski re same (.1); review master lease (2.0); draft memorandum re landlord and tenant rights under lease (2.3). |
| **Total** | | **38.30** | |

4

# KIRKLAND & ELLIS LLP
### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number  1010017168**
**Client Matter:**  44676-26

**In the Matter of Use, Sale, or Lease of Property**

| | |
|---|---|
| For legal services rendered through October 31, 2018 (see attached Description of Legal Services for detail) | $ 24,043.50 |
| Total legal services rendered | $ 24,043.50 |

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2018      Invoice Number   1010017168
American Tire Distributors Holdings Inc.      Matter Number:    44676-26
Use, Sale, or Lease of Property

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jaimie Fedell | 5.70 | 875.00 | 4,987.50 |
| Carrie Therese Oppenheim | 0.20 | 410.00 | 82.00 |
| Trudy Smith | 11.60 | 675.00 | 7,830.00 |
| Spencer A. Winters | 11.20 | 995.00 | 11,144.00 |
| **TOTALS** | **28.70** | | **$ 24,043.50** |

Legal Services for the Period Ending October 31, 2018

American Tire Distributors Holdings Inc.

Use, Sale, or Lease of Property

Invoice Number   1010017168

Matter Number:   44676-26

## Description of Legal Services

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/09/18 | Jaimie Fedell | 1.20 | Review, analyze investment motion (.5); prepare for and attend conference with Troutman team re same (.6); telephone conference with T. smith re revisions to investment motion (.1). |
| 10/09/18 | Trudy Smith | 0.10 | Telephone conference with J. Fedell re revisions to investment motion. |
| 10/10/18 | Trudy Smith | 4.00 | Revise investment motion re transaction update (2.6); review and analyze documents and correspondence re investment motion and transaction (1.3); correspond with J. Fedell re revised motions (.1). |
| 10/11/18 | Trudy Smith | 0.70 | Correspond with Troutman re revisions to investment motion (.1); telephone conference and correspond with J. Fedell re investment motion (.1); revise investment motion re comments received (.5). |
| 10/15/18 | Trudy Smith | 0.40 | Read and analyze letter of intent for investment motion (.3); correspond with J. Fedell re same (.1). |
| 10/16/18 | Trudy Smith | 1.50 | Correspond with Pachulski re timing for investment motion (.1); telephone conference and correspond with J. Fedell re investment motion (.2); revise investment motion re letter of intent exhibit (.7); review and analyze same (.5). |
| 10/17/18 | Trudy Smith | 0.90 | Revise investment motion (.8); correspond with J. Fedell re same (.1). |
| 10/22/18 | Trudy Smith | 0.50 | Correspond with K&E team re draft investment motion (.1); correspond with Parker Hudson and K&E team re same (.1); correspond with Milbank and Weil re same (.1); correspond with Akin and K&E team re same (.1); correspond with Paul Weiss and K&E team re same (.1). |
| 10/23/18 | Jaimie Fedell | 2.70 | Review, revise investment motion (1.5); conference and correspond with T. Smith (.3); correspond and conference with S. Winters re same (.4); conferences with S. Winters re same (.5). |

3

Legal Services for the Period Ending October 31, 2018          Invoice Number   1010017168
American Tire Distributors Holdings Inc.                       Matter Number:      44676-26
Use, Sale, or Lease of Property

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/23/18 | Trudy Smith | 1.10 | Correspond and telephone conference with J. Fedell re investment motion materials (.3); correspond with Parker Hudson re same (.1); correspond with Weil and Milbank re same (.2); telephone conference and correspond with Akin re same (.2); review and analyze DIP budget (.2); correspond with AlixPartners and K&E team re same for investment allocation (.1). |
| 10/23/18 | Spencer A. Winters | 7.00 | Review and revise investment motion (3.7); research re same (1.2); review and analyze deal documents re same (.8); correspond and telephone conferences with K&E team and multiple other parties re same (1.3). |
| 10/24/18 | Spencer A. Winters | 2.00 | Review and revise investment motion (.7); correspond and telephone conferences with K&E team and multiple other parties re same (1.3). |
| 10/25/18 | Jaimie Fedell | 1.80 | Review, revise investment motion (1.5); correspond with K&E team re same (.3). |
| 10/25/18 | Trudy Smith | 2.10 | Review and revise draft investment motion re comments received (1.3); correspond with K&E team re same (.2); analyze percentage of shares re investment (.5); correspond with Company and K&E team re same (.1). |
| 10/25/18 | Spencer A. Winters | 2.20 | Review and revise investment motion (.8);review and analyze issues re same (.9); correspond and telephone conferences with K&E team and multiple other parties re same (.5). |
| 10/26/18 | Trudy Smith | 0.30 | Correspond with Company re updated shares for investment motion (.1); revise motion re same (.2). |
| 10/31/18 | Carrie Therese Oppenheim | 0.20 | Compile precedent re private sale motions. |

**Total**                     **28.70**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number  1010017169**
**Client Matter:**  44676-27

**In the Matter of Official Committee Issues and Meetings**

For legal services rendered through October 31, 2018
(see attached Description of Legal Services for detail)                         $ 28,300.00

Total legal services rendered                                                          $ 28,300.00

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2018      Invoice Number   1010017169
American Tire Distributors Holdings Inc.      Matter Number:   44676-27
Official Committee Issues and Meetings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rachael Marie Bazinski | 7.80 | 770.00 | 6,006.00 |
| Jaimie Fedell | 8.00 | 875.00 | 7,000.00 |
| Chad J. Husnick, P.C. | 8.50 | 1,425.00 | 12,112.50 |
| An Nguyen | 1.10 | 675.00 | 742.50 |
| Anup Sathy, P.C. | 0.50 | 1,495.00 | 747.50 |
| Spencer A. Winters | 1.70 | 995.00 | 1,691.50 |
| **TOTALS** | **27.60** | | **$ 28,300.00** |

Legal Services for the Period Ending October 31, 2018     Invoice Number   1010017169
American Tire Distributors Holdings Inc.     Matter Number:       44676-27
Official Committee Issues and Meetings

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/15/18 | Chad J. Husnick, P.C. | 1.50 | Correspond and conference with K&E team re committee formation meeting (1.1); review and analyze issues re same (.4). |
| 10/16/18 | Chad J. Husnick, P.C. | 0.60 | Correspond and conference with K&E team re committee issues. |
| 10/17/18 | Rachael Marie Bazinski | 2.10 | Draft and revise UCC NDA (1.5); review and analyze precedent re same (.5); correspond with S. Winters re same (.1). |
| 10/17/18 | Chad J. Husnick, P.C. | 2.70 | Conference and correspond with K&E team re committee formation meeting (2.1); review and revise talking points re same (.6). |
| 10/17/18 | An Nguyen | 1.10 | Draft, revise talking points re committee formation meeting. |
| 10/17/18 | Anup Sathy, P.C. | 0.50 | Conferences with working group re UCC formation status. |
| 10/18/18 | Rachael Marie Bazinski | 2.30 | Review and revise UCC NDA (1.7); correspond with S. Winters re same (.1); correspond with Company re same (.1); telephone conference with S. Winters re same (.1); correspond with Kelley Drye re same (.1); correspond with working group re data room (.2). |
| 10/18/18 | Jaimie Fedell | 2.20 | Prepare for and attend committee formation meeting (1.0); correspond with creditor counsel re same (.5); conferences with Company, K&E team re Michelin statement (.7). |
| 10/18/18 | Chad J. Husnick, P.C. | 3.20 | Correspond and conference with K&E team, G. Sharps-Meyers, W. Williams re committee formation meeting. |
| 10/19/18 | Rachael Marie Bazinski | 0.30 | Telephone conference with counsel to UCC re status. |
| 10/19/18 | Jaimie Fedell | 1.40 | Prepare for and attend introductory conference with committee counsel (.7); review, revise working group list (.5); correspond with committee counsel re same (.2). |

3

Legal Services for the Period Ending October 31, 2018
American Tire Distributors Holdings Inc.
Official Committee Issues and Meetings

Invoice Number   1010017169
Matter Number:    44676-27

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/19/18 | Chad J. Husnick, P.C. | 0.50 | Correspond and conference with committee counsel, K&E team re status update and next steps. |
| 10/22/18 | Rachael Marie Bazinski | 1.90 | Review and revise UCC NDA (1.1); review and analyze precedent re same (.3); correspond with S. Winters re same (.1); telephone conferences and correspond with S. Winters re same (.2); telephone conference with counsel to the committee re same (.1); correspond with counsel to the committee re same (.1). |
| 10/22/18 | Jaimie Fedell | 1.90 | Review, revise final first day orders re UCC comments (1.6); conference with UCC counsel re same (.3). |
| 10/22/18 | Spencer A. Winters | 1.70 | Review and analyze issues re UCC formation and diligence (.7); review and analyze revised UCC NDA (.4); correspond and telephone conferences with R. Bazinski re same (.2); correspond and conference with Alix re same (.4). |
| 10/23/18 | Jaimie Fedell | 2.50 | Review, revise first day orders in connection with UCC comments (2.0); correspond with review parties re status of final first day orders (.5). |
| 10/24/18 | Rachael Marie Bazinski | 0.50 | Review and analyze revised NDA and precedent (.1); correspond with S. Winters re same (.1); draft and revise same (.2); correspond with Company re same (.1). |
| 10/31/18 | Rachael Marie Bazinski | 0.70 | Review, revise, compile UCC NDA (.4); correspond with S. Winters re same (.1); correspond with Kelley Drye & Warren re same (.1); correspond with Company re same (.1). |

**Total**                              **27.60**

4

# KIRKLAND & ELLIS LLP
#### AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number  1010017170**
**Client Matter:**  44676-29

**In the Matter of Non-Working Travel Time**

| | |
|---|---:|
| For legal services rendered through October 31, 2018 (see attached Description of Legal Services for detail) | $ 45,650.50 |
| Total legal services rendered | $ 45,650.50 |

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2018     Invoice Number   1010017170
American Tire Distributors Holdings Inc.     Matter Number:    44676-29
Non-Working Travel Time

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Ryan Besaw | 1.40 | 250.00 | 350.00 |
| Thomas James Dobleman Jr. | 4.50 | 1,085.00 | 4,882.50 |
| Jaimie Fedell | 3.10 | 875.00 | 2,712.50 |
| Whitney Caroline Fogelberg | 3.20 | 950.00 | 3,040.00 |
| Josh Greenblatt, P.C. | 0.70 | 1,160.00 | 812.00 |
| Andre A. Guiulfo | 3.30 | 760.00 | 2,508.00 |
| Chad J. Husnick, P.C. | 2.30 | 1,425.00 | 3,277.50 |
| Jacob H. Johnston | 5.70 | 980.00 | 5,586.00 |
| Mark McKane, P.C. | 2.30 | 1,245.00 | 2,863.50 |
| David M. Nemecek, P.C. | 9.10 | 1,395.00 | 12,694.50 |
| Carrie Therese Oppenheim | 2.70 | 410.00 | 1,107.00 |
| Amanda Solis | 4.00 | 310.00 | 1,240.00 |
| Spencer A. Winters | 4.60 | 995.00 | 4,577.00 |
| **TOTALS** | **46.90** | | **$ 45,650.50** |

Legal Services for the Period Ending October 31, 2018
American Tire Distributors Holdings Inc.
Non-Working Travel Time

Invoice Number   1010017170
Matter Number:     44676-29

### Description of Legal Services

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/04/18 | Thomas James Dobleman Jr. | 2.30 | Travel from Chicago, IL to Wilmington, DE re first day hearing (billed at half time). |
| 10/04/18 | Chad J. Husnick, P.C. | 0.50 | Travel from New York, NY to Wilmington, DE re first day hearing (billed at half time). |
| 10/04/18 | Jacob H. Johnston | 5.70 | Travel from Wilmington, DE to San Francisco, CA re return from first day hearing (billed at half time). |
| 10/04/18 | David M. Nemecek, P.C. | 4.70 | Travel from Los Angeles, CA to Wilmington, DE re first day hearing (billed at half time). |
| 10/04/18 | Spencer A. Winters | 0.60 | Travel from New York, NY to Wilmington, DE re first day hearing (billed at half time). |
| 10/05/18 | Ryan Besaw | 1.40 | Travel from Wilmington, DE to Chicago, IL re return from first day hearing (billed at half time). |
| 10/05/18 | Jaimie Fedell | 1.30 | Travel from Wilmington, DE to Houston, TX re return from first day hearing (billed at half time). |
| 10/05/18 | Whitney Caroline Fogelberg | 3.20 | Travel from Chicago, IL to Wilmington, DE re first day hearing (billed at half time). |
| 10/05/18 | Josh Greenblatt, P.C. | 0.70 | Travel from Wilmington, DE to New York, NY re return from first day hearing (billed at half time). |
| 10/05/18 | Andre A. Guiulfo | 3.30 | Travel from Wilmington, DE to San Francisco, CA re return from first-day hearing (billed at half time). |
| 10/05/18 | Chad J. Husnick, P.C. | 1.80 | Travel from Wilmington, DE to Wausau, WI re return from first day hearing (billed at half time). |
| 10/05/18 | Mark McKane, P.C. | 2.30 | Travel from Wilmington, DE to San Francisco, CA re return from first-day hearing (billed at half time). |
| 10/05/18 | David M. Nemecek, P.C. | 4.40 | Travel from Wilmington, DE to Los Angeles, CA re return from first day hearing (billed at half time). |
| 10/05/18 | Carrie Therese Oppenheim | 2.70 | Travel from Wilmington, DE to Chicago, IL re return from first day hearing (billed at half time). |

Legal Services for the Period Ending October 31, 2018　　　　　Invoice Number　1010017170
American Tire Distributors Holdings Inc.　　　　　　　　　　　　Matter Number:　　44676-29
Non-Working Travel Time

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 10/05/18 | Amanda Solis | 4.00 | Travel from Philadelphia, PA to Chicago, IL re return from first day hearing (billed at half time). |
| 10/05/18 | Spencer A. Winters | 1.20 | Travel from Wilmington, DE to New Orleans, LA re return from first day hearing (billed at half time). |
| 10/06/18 | Thomas James Dobleman Jr. | 2.20 | Travel from Wilmington, DE to Chicago, IL re return from first day hearing (billed at half time). |
| 10/17/18 | Jaimie Fedell | 1.00 | Travel from Chicago, IL to Wilmington, DE re initial debtor interview and formation meeting (billed at half time). |
| 10/17/18 | Spencer A. Winters | 1.10 | Travel from Chicago, IL to Wilmington, DE re initial debtor interview and formation meeting (billed at half time). |
| 10/18/18 | Jaimie Fedell | 0.80 | Travel from Wilmington, DE to Chicago, IL re return from initial debtor interview and formation meeting (billed at half time). |
| 10/18/18 | Spencer A. Winters | 1.70 | Travel from Wilmington, DE to Chicago, IL return from re initial debtor interview and formation meeting (billed at half time). |

**Total**　　　　　　　　　　　　**46.90**

# KIRKLAND & ELLIS LLP
AND AFFILIATED PARTNERSHIPS

300 North LaSalle
Chicago, IL 60654

FEIN 36-1326630

November 21, 2018

American Tire Distributors Holdings Inc.
12200 Herbert Wayne Court, Suite 150
Huntersville, NC 28078

Attn: Stuart Schuette

**Invoice Number  1010017171**
**Client Matter:** 44676-30

---

**In the Matter of Expenses**

For expenses incurred through October 31, 2018
(see attached Description of Expenses for detail)                                   $ 16,727.54

Total expenses incurred                                                                                 $ 16,727.54

Beijing   Boston   Dallas   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2018          Invoice Number   1010017171
American Tire Distributors Holdings Inc.                       Matter Number:      44676-30
Expenses

## Description of Expenses

| Description | Amount |
|---|---|
| Third Party Telephone Charges | 86.70 |
| Standard Copies or Prints | 824.40 |
| Binding | 6.30 |
| Tabs/Indexes/Dividers | 0.52 |
| Color Copies or Prints | 3,313.75 |
| Large Format Copy/Print | 6.00 |
| Scanned Images | 10.60 |
| Local Transportation | 92.06 |
| Travel Expense | 5,789.69 |
| Airfare | 5,232.06 |
| Transportation to/from airport | 671.01 |
| Travel Meals | 331.87 |
| Working Meals/K&E Only | 46.17 |
| Overtime Transportation | 144.85 |
| Overtime Meals - Attorney | 151.13 |
| Document Services Overtime | 10.75 |
| Overnight Delivery - Hard | 9.68 |
| **Total** | **$ 16,727.54** |

Legal Services for the Period Ending October 31, 2018     Invoice Number   1010017171
American Tire Distributors Holdings Inc.                   Matter Number:      44676-30
Expenses

## Description of Expenses

### Third Party Telephone Charges

| Date | Description | Amount |
|---|---|---|
| 10/05/18 | David M. Nemecek, P.C. - David Nemecek, Internet, Attend Hearing 10/05/2018 | 19.00 |
| 10/05/18 | Spencer A. Winters - Spencer Winters, Internet, Attend hearing 10/05/2018 | 11.99 |
| 10/05/18 | Laura Elizabeth Krucks - Laura Krucks, Internet, Hearing. 10/05/2018 | 12.99 |
| 10/07/18 | Rachael Marie Bazinski - Rachael Bazinski, Internet, Trip back to NY from Restructuring Training 10/07/2018 | 29.95 |
| 10/31/18 | WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone Conferences | 5.32 |
| 10/31/18 | WEST UNIFIED COMMUNICATIONS SERVICES INC - C. McNamara 10/2018 Tcfs. | 2.54 |
| 10/31/18 | WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conference. | 2.00 |
| 10/31/18 | WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone Conferences | 2.91 |
| | **Total** | **86.70** |

3

Legal Services for the Period Ending October 31, 2018    Invoice Number   1010017171
American Tire Distributors Holdings Inc.                 Matter Number:      44676-30
Expenses

**Standard Copies or Prints**

| Date | Description | Amount |
|---|---|---|
| 10/04/18 | Standard Copies or Prints | 0.70 |
| 10/04/18 | Standard Copies or Prints | 0.80 |
| 10/05/18 | Standard Copies or Prints | 19.20 |
| 10/08/18 | Standard Copies or Prints | 2.30 |
| 10/08/18 | Standard Copies or Prints | 0.10 |
| 10/08/18 | Standard Copies or Prints | 0.40 |
| 10/08/18 | Standard Copies or Prints | 3.40 |
| 10/09/18 | Standard Copies or Prints | 1.90 |
| 10/09/18 | Standard Copies or Prints | 0.10 |
| 10/09/18 | Standard Copies or Prints | 1.00 |
| 10/09/18 | Standard Copies or Prints | 1.90 |
| 10/09/18 | Standard Copies or Prints | 1.00 |
| 10/09/18 | Standard Copies or Prints | 0.10 |
| 10/10/18 | Standard Copies or Prints | 1.40 |
| 10/10/18 | Standard Copies or Prints | 0.40 |
| 10/10/18 | Standard Copies or Prints | 1.60 |
| 10/10/18 | Standard Copies or Prints | 5.00 |
| 10/10/18 | Standard Copies or Prints | 11.90 |
| 10/11/18 | Standard Copies or Prints | 7.70 |
| 10/11/18 | Standard Copies or Prints | 2.20 |
| 10/11/18 | Standard Copies or Prints | 6.40 |
| 10/11/18 | Standard Copies or Prints | 6.40 |
| 10/12/18 | Standard Copies or Prints | 0.10 |
| 10/12/18 | Standard Copies or Prints | 0.60 |
| 10/12/18 | Standard Copies or Prints | 0.40 |
| 10/12/18 | Standard Copies or Prints | 5.80 |
| 10/15/18 | Standard Copies or Prints | 3.00 |
| 10/15/18 | Standard Copies or Prints | 1.30 |
| 10/15/18 | Standard Copies or Prints | 2.90 |
| 10/15/18 | Standard Copies or Prints | 7.90 |
| 10/15/18 | Standard Copies or Prints | 27.20 |
| 10/16/18 | Standard Copies or Prints | 481.20 |
| 10/16/18 | Standard Copies or Prints | 0.10 |
| 10/16/18 | Standard Copies or Prints | 0.20 |

Legal Services for the Period Ending October 31, 2018          Invoice Number    1010017171
American Tire Distributors Holdings Inc.                        Matter Number:      44676-30
Expenses

| | | |
|---|---|---:|
| 10/16/18 | Standard Copies or Prints | 2.20 |
| 10/16/18 | Standard Copies or Prints | 3.60 |
| 10/16/18 | Standard Copies or Prints | 2.20 |
| 10/16/18 | Standard Copies or Prints | 17.30 |
| 10/17/18 | Standard Copies or Prints | 0.40 |
| 10/17/18 | Standard Copies or Prints | 0.70 |
| 10/17/18 | Standard Copies or Prints | 1.50 |
| 10/17/18 | Standard Copies or Prints | 1.40 |
| 10/18/18 | Standard Copies or Prints | 1.10 |
| 10/18/18 | Standard Copies or Prints | 3.60 |
| 10/18/18 | Standard Copies or Prints | 0.50 |
| 10/18/18 | Standard Copies or Prints | 0.40 |
| 10/19/18 | Standard Copies or Prints | 0.20 |
| 10/19/18 | Standard Copies or Prints | 0.50 |
| 10/22/18 | Standard Copies or Prints | 2.40 |
| 10/22/18 | Standard Copies or Prints | 1.10 |
| 10/22/18 | Standard Copies or Prints | 1.20 |
| 10/22/18 | Standard Copies or Prints | 0.30 |
| 10/22/18 | Standard Copies or Prints | 0.50 |
| 10/22/18 | Standard Copies or Prints | 2.50 |
| 10/23/18 | Standard Copies or Prints | 12.80 |
| 10/23/18 | Standard Copies or Prints | 1.10 |
| 10/24/18 | Standard Copies or Prints | 3.80 |
| 10/24/18 | Standard Copies or Prints | 0.60 |
| 10/24/18 | Standard Copies or Prints | 3.60 |
| 10/24/18 | Standard Copies or Prints | 0.60 |
| 10/24/18 | Standard Copies or Prints | 3.60 |
| 10/24/18 | Standard Copies or Prints | 10.10 |
| 10/24/18 | Standard Copies or Prints | 0.70 |
| 10/25/18 | Standard Copies or Prints | 2.80 |
| 10/25/18 | Standard Copies or Prints | 0.20 |
| 10/25/18 | Standard Copies or Prints | 3.60 |
| 10/25/18 | Standard Copies or Prints | 21.50 |
| 10/25/18 | Standard Copies or Prints | 1.60 |
| 10/26/18 | Standard Copies or Prints | 13.40 |
| 10/26/18 | Standard Copies or Prints | 0.80 |
| 10/29/18 | Standard Copies or Prints | 0.20 |

Legal Services for the Period Ending October 31, 2018 | Invoice Number   1010017171
American Tire Distributors Holdings Inc. | Matter Number:     44676-30
Expenses

| Date | Description | Amount |
|---|---|---|
| 10/29/18 | Standard Copies or Prints | 0.20 |
| 10/29/18 | Standard Copies or Prints | 2.40 |
| 10/29/18 | Standard Copies or Prints | 0.10 |
| 10/30/18 | Standard Copies or Prints | 53.80 |
| 10/30/18 | Standard Copies or Prints | 0.70 |
| 10/30/18 | Standard Copies or Prints | 4.80 |
| 10/30/18 | Standard Copies or Prints | 2.00 |
| 10/30/18 | Standard Copies or Prints | 0.90 |
| 10/30/18 | Standard Copies or Prints | 0.30 |
| 10/31/18 | Standard Copies or Prints | 24.50 |
| 10/31/18 | Standard Copies or Prints | 0.10 |
| 10/31/18 | Standard Copies or Prints | 0.40 |
| 10/31/18 | Standard Copies or Prints | 3.00 |
| | **Total** | **824.40** |

Legal Services for the Period Ending October 31, 2018 | Invoice Number   1010017171
American Tire Distributors Holdings Inc. | Matter Number:    44676-30
Expenses

## **Binding**

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/16/18 | Binding | 5.60 |
| 10/30/18 | Binding | 0.70 |
| | **Total** | **6.30** |

Legal Services for the Period Ending October 31, 2018 | Invoice Number   1010017171
American Tire Distributors Holdings Inc. | Matter Number:    44676-30
Expenses

Legal Services for the Period Ending October 31, 2018                    Invoice Number   1010017171
American Tire Distributors Holdings Inc.                                 Matter Number:      44676-30
Expenses

## Tabs/Indexes/Dividers

| Date | Description | Amount |
|------|-------------|--------|
| 10/30/18 | Tabs/Indexes/Dividers | 0.52 |
| | **Total** | **0.52** |

Legal Services for the Period Ending October 31, 2018                    Invoice Number   1010017171
American Tire Distributors Holdings Inc.                                 Matter Number:      44676-30
Expenses

Legal Services for the Period Ending October 31, 2018          Invoice Number    1010017171
American Tire Distributors Holdings Inc.                       Matter Number:      44676-30
Expenses

**Color Copies or Prints**

| Date | Description | Amount |
|---|---|---|
| 10/04/18 | Color Copies or Prints | 4.40 |
| 10/08/18 | Color Copies or Prints | 11.55 |
| 10/08/18 | Color Copies or Prints | 4.40 |
| 10/09/18 | Color Copies or Prints | 17.60 |
| 10/10/18 | Color Copies or Prints | 67.65 |
| 10/11/18 | Color Copies or Prints | 7.70 |
| 10/11/18 | Color Copies or Prints | 1.10 |
| 10/11/18 | Color Copies or Prints | 7.70 |
| 10/12/18 | Color Copies or Prints | 0.55 |
| 10/12/18 | Color Copies or Prints | 11.55 |
| 10/15/18 | Color Copies or Prints | 7.70 |
| 10/15/18 | Color Copies or Prints | 17.05 |
| 10/16/18 | Color Copies or Prints | 44.00 |
| 10/16/18 | Color Copies or Prints | 2,591.60 |
| 10/16/18 | Color Copies or Prints | 25.30 |
| 10/16/18 | Color Copies or Prints | 38.50 |
| 10/17/18 | Color Copies or Prints | 4.40 |
| 10/17/18 | Color Copies or Prints | 36.30 |
| 10/18/18 | Color Copies or Prints | 43.45 |
| 10/19/18 | Color Copies or Prints | 23.10 |
| 10/22/18 | Color Copies or Prints | 23.10 |
| 10/22/18 | Color Copies or Prints | 7.15 |
| 10/22/18 | Color Copies or Prints | 1.10 |
| 10/22/18 | Color Copies or Prints | 1.65 |
| 10/22/18 | Color Copies or Prints | 52.25 |
| 10/23/18 | Color Copies or Prints | 34.65 |
| 10/24/18 | Color Copies or Prints | 24.20 |
| 10/24/18 | Color Copies or Prints | 23.10 |
| 10/24/18 | Color Copies or Prints | 81.95 |
| 10/25/18 | Color Copies or Prints | 24.20 |
| 10/25/18 | Color Copies or Prints | 14.85 |
| 10/26/18 | Color Copies or Prints | 20.35 |
| 10/29/18 | Color Copies or Prints | 3.30 |
| 10/29/18 | Color Copies or Prints | 8.80 |

| | | |
|---|---|---:|
| 10/31/18 | Color Copies or Prints | 27.50 |
| | **Total** | **3,313.75** |

Legal Services for the Period Ending October 31, 2018   Invoice Number   1010017171
American Tire Distributors Holdings Inc.   Matter Number:   44676-30

10

Legal Services for the Period Ending October 31, 2018        Invoice Number    1010017171
American Tire Distributors Holdings Inc.                      Matter Number:      44676-30
Expenses

**Large Format Copy/Print**

| Date | Description | Amount |
|------|-------------|--------|
| 10/30/18 | Large Format Copy/Print | 6.00 |
| | **Total** | **6.00** |

11

Legal Services for the Period Ending October 31, 2018          Invoice Number   1010017171
American Tire Distributors Holdings Inc.                        Matter Number:    44676-30
Expenses

**Scanned Images**

| Date | Description | Amount |
|------|-------------|-------:|
| 10/04/18 | Scanned Images | 2.50 |
| 10/08/18 | Scanned Images | 0.80 |
| 10/08/18 | Scanned Images | 0.30 |
| 10/09/18 | Scanned Images | 2.00 |
| 10/12/18 | Scanned Images | 0.70 |
| 10/18/18 | Scanned Images | 1.00 |
| 10/18/18 | Scanned Images | 0.30 |
| 10/24/18 | Scanned Images | 0.60 |
| 10/29/18 | Scanned Images | 2.40 |
|  | **Total** | **10.60** |

Legal Services for the Period Ending October 31, 2018  Invoice Number   1010017171
American Tire Distributors Holdings Inc.  Matter Number:   44676-30
Expenses

**Local Transportation**

| Date | Description | Amount |
|------|-------------|--------|
| 10/04/18 | Spencer A. Winters - Spencer Winters, Taxi, Attend hearing 10/04/2018 | 8.80 |
| 10/05/18 | Josh Greenblatt, P.C. - Josh Greenblatt, Taxi, Travel to Wilmington, DE for first day hearing. 10/05/2018 | 74.30 |
| 10/05/18 | Ryan Besaw - Ryan Besaw, Taxi, Chapter 11 filing and first day hearing 10/05/2018 | 8.96 |
| | **Total** | **92.06** |

Legal Services for the Period Ending October 31, 2018   Invoice Number   1010017171
American Tire Distributors Holdings Inc.   Matter Number:   44676-30
Expenses

**Travel Expense**

| Date | Description | Amount |
|---|---|---|
| 10/04/18 | Jaimie Fedell - Jaimie Fedell, Lodging, Wilmington, DE 10/04/2018 to 10/05/2018, Chapter 11 filing and first day hearing | 295.90 |
| 10/04/18 | Jacob H. Johnston - Jacob Johnston, Lodging, Wilmington, DE 10/04/2018 to 10/05/2018, First day Hearing | 350.00 |
| 10/04/18 | Laura Elizabeth Krucks - Laura Krucks, Lodging, Wilmington, DE 10/04/2018 to 10/05/2018, Hearing | 350.00 |
| 10/04/18 | David M. Nemecek, P.C. - David Nemecek, Lodging, Wilmington DE 10/04/2018 to 10/05/2018, Attend Hearing | 350.00 |
| 10/04/18 | David M. Nemecek, P.C. - David Nemecek, Lodging, Wilmington DE 10/04/2018 to 10/04/2018, Attend Hearing | 350.00 |
| 10/04/18 | Whitney Caroline Fogelberg - Whitney Fogelberg, Lodging, Delaware 10/04/2018 to 10/05/2018, American Tire Distributors Hearing | 350.00 |
| 10/05/18 | Josh Greenblatt, P.C. - Josh Greenblatt, Lodging, Wilmington, DE 10/04/2018 to 10/05/2018, Travel to Wilmington, DE for First Day Hearing | 350.00 |
| 10/05/18 | Amanda Solis - Amanda Solis, Lodging, Wilmington, DE 10/04/2018 to 10/05/2018, First day filing | 350.00 |
| 10/05/18 | Chad J. Husnick, P.C. - Chad Husnick, Lodging, Wilmington, DE 10/04/2018 to 10/05/2018, Restructuring | 350.00 |
| 10/05/18 | Ryan Besaw - Ryan Besaw, Lodging, Wilmington, DE 10/04/2018 to 10/05/2018, Chapter 11 filing and first day hearing | 350.00 |
| 10/05/18 | Thomas James Dobleman Jr. - Thomas Dobleman, Lodging, Wilmington, DE 10/04/2018 to 10/05/2018, PA Meeting | 350.00 |
| 10/05/18 | Andre A. Guiulfo - Andre Guiulfo, Lodging, Wilmington, Delaware 10/04/2018 to 10/05/2018, Attend Hearing | 350.00 |
| 10/05/18 | Carrie Therese Oppenheim - Carrie Oppenheim, Lodging, Wilmington, DE 10/04/2018 to 10/05/2018, Chapter 11 filing and first day hearing | 350.00 |
| 10/05/18 | Carrie Therese Oppenheim - Carrie Oppenheim, Lodging, Wilmington, DE 10/04/2018 to 10/04/2018, Chapter 11 filing and first day hearing | 350.00 |
| 10/06/18 | Thomas James Dobleman Jr. - Thomas Dobleman, Lodging, Philadelphia, PA 10/05/2018 to 10/06/2018, PA Meeting | 297.89 |
| 10/18/18 | Spencer A. Winters - Spencer Winters, Lodging, Wilmington 10/17/2018 to 10/18/2018, Attend meetings | 350.00 |

Legal Services for the Period Ending October 31, 2018  Invoice Number  1010017171
American Tire Distributors Holdings Inc.  Matter Number:  44676-30
Expenses

| | | |
|---|---|---:|
| 10/18/18 | Jaimie Fedell - Jaimie Fedell, Lodging, Wilmington, DE 10/17/2018 to 10/18/2018, Represent client at hearing | 295.90 |
| | **Total** | **5,789.69** |

15

**Airfare**

| Date | Description | Amount |
|---|---|---|
| 10/04/18 | Chad J. Husnick, P.C. - Chad Husnick, Agency Fee, Restructuring 10/04/2018 | 58.00 |
| 10/04/18 | Carrie Therese Oppenheim - Carrie Oppenheim, Airfare, Philadelphia, PA to Chicago, IL 10/05/2018 to 10/05/2018, First day filing | 366.20 |
| 10/04/18 | Chad J. Husnick, P.C. - Chad Husnick, Agency Fee, Restructuring 10/04/2018 | 58.00 |
| 10/04/18 | Chad J. Husnick, P.C. - Chad Husnick, Airfare, Chicago, IL 10/04/2018 to 10/05/2018, Restructuring | (58.00) |
| 10/04/18 | Chad J. Husnick, P.C. - Chad Husnick, Airfare, Chicago, IL 10/04/2018 to 10/05/2018, Restructuring | (720.30) |
| 10/04/18 | Chad J. Husnick, P.C. - Chad Husnick, Airfare, Philadelphia, PA/Chicago, IL/Mosinee, WI 10/04/2018 to 10/05/2018, Restructuring | 720.30 |
| 10/04/18 | Chad J. Husnick, P.C. - Chad Husnick, Rail, New York, NY to Wilmington, DE 10/04/2018 to 10/05/2018, Restructuring | 266.00 |
| 10/04/18 | Jaimie Fedell - Jaimie Fedell, Airfare, Philadelphia, PA to Chicago, IL 10/05/2018 to 10/05/2018, Chapter 11 filing and first day hearing (new return flight) | 634.52 |
| 10/04/18 | Jaimie Fedell - Jaimie Fedell, Agency Fee, Chapter 11 filing and first day hearing (fee for new return flight) 10/04/2018 | 58.00 |
| 10/04/18 | Jaimie Fedell - Jaimie Fedell, Airfare, Philadelphia-Chicago 10/04/2018 to 10/04/2018, Chapter 11 filing and first day hearing (cancelled return flight) | (366.20) |
| 10/04/18 | Ryan Besaw - Ryan Besaw, Rail, Wilmington DE - New York NY 10/05/2018 to 10/05/2018, Chapter 11 filing and first day hearing | 198.00 |
| 10/04/18 | Spencer A. Winters - Spencer Winters, Airfare, Newark, NJ to New Orleans, LA 10/05/2018 to 10/05/2018, Attend hearing | 667.56 |
| 10/04/18 | Spencer A. Winters - Spencer Winters, Agency Fee, Attend hearing 10/04/2018 | 58.00 |
| 10/04/18 | Ryan Besaw - Ryan Besaw, Agency Fee, Chapter 11 filing and first day hearing 10/04/2018 | 58.00 |
| 10/05/18 | Chad J. Husnick, P.C. - Chad Husnick, Airfare, Detroit, MI/Mosinee, WI 10/04/2018 to 10/04/2018, Restructuring | 478.40 |
| 10/05/18 | Chad J. Husnick, P.C. - Chad Husnick, Airfare, Detroit, MI/Mosinee, WI 10/04/2018 to 10/05/2018, Restructuring | 478.40 |
| 10/05/18 | Chad J. Husnick, P.C. - Chad Husnick, Agency Fee, Restructuring 10/05/2018 | 58.00 |

| | | |
|---|---|---:|
| Legal Services for the Period Ending October 31, 2018 | Invoice Number | 1010017171 |
| American Tire Distributors Holdings Inc. | Matter Number: | 44676-30 |
| Expenses | | |

| | | |
|---|---|---:|
| 10/05/18 | Andre A. Guiulfo - Andre Guiulfo, Airfare, Philadelphia, PA to San Francisco, CA 10/05/2018 to 10/05/2018, Attend Hearing | 1,010.20 |
| 10/05/18 | Ryan Besaw - Ryan Besaw, Rail, Wilmington DE - New York NY 10/05/2018 to 10/05/2018, Chapter 11 filing and first day hearing - revised rail ticket add/collect | 94.00 |
| 10/06/18 | Carrie Therese Oppenheim - Amanda Solis, Airfare, Milwaukee, WI to Chicago, IL 10/06/2018 to 10/06/2018, Attend first day filing 1 | 422.20 |
| 10/08/18 | Spencer A. Winters - Spencer Winters, Airfare, New York/Chicago 10/04/2018 to 10/04/2018, Attend hearing | (780.71) |
| 10/15/18 | Spencer A. Winters - Spencer Winters, Airfare, Chicago, IL to Philadelphia, PA 10/17/2018 to 10/18/2018, Attend meetings | 1,101.14 |
| 10/15/18 | Spencer A. Winters - Spencer Winters, Agency Fee, Attend meetings 10/15/2018 | 58.00 |
| 10/16/18 | Jaimie Fedell - Jaimie Fedell, Agency Fee, Represent client at hearing 10/16/2018 | 58.00 |
| 10/16/18 | Jaimie Fedell - Jaimie Fedell, Airfare, Chicago, IL to Philadelphia, PA 10/17/2018 to 10/18/2018, Represent client at hearing | 1,101.14 |
| 10/18/18 | Spencer A. Winters - Spencer Winters, Airfare, Philadelphia, PA to Chicago, IL 10/18/2018 to 10/18/2018, Attend meetings | 366.20 |
| 10/18/18 | Spencer A. Winters - Spencer Winters, Airfare, Philadelphia, PA to Chicago, IL 10/18/2018 to 10/18/2018, Attend meetings [Switched flights] | (780.72) |
| 10/18/18 | Spencer A. Winters - Spencer Winters, Agency Fee, Attend meetings 10/18/2018 | 58.00 |
| 10/18/18 | Jaimie Fedell - Jaimie Fedell, Agency Fee, Represent client at hearing (new return flight fee) 10/18/2018 | 58.00 |
| 10/18/18 | Jaimie Fedell - Jaimie Fedell, Airfare, Philadelphia, PA to Chicago, IL 10/18/2018 to 10/18/2018, Represent client at hearing (new return flight) | 366.20 |
| 10/18/18 | Jaimie Fedell - Jaimie Fedell, Airfare, Philadelphia, PA to Chicago, IL 10/18/2018 to 10/18/2018, Represent client at hearing | (780.71) |
| 10/23/18 | Carrie Therese Oppenheim - Amanda Solis, Airfare, Chicago, IL 10/06/2018 to 10/06/2018, Attend first day filing 1 | (131.76) |
| | **Total** | **5,232.06** |

Legal Services for the Period Ending October 31, 2018   Invoice Number   1010017171
American Tire Distributors Holdings Inc.   Matter Number:   44676-30
Expenses

**Transportation to/from airport**

| Date | Description | Amount |
|---|---|---|
| 10/04/18 | Thomas James Dobleman Jr. - Thomas Dobleman, Transportation To/From Airport, from home to O'Hare 10/04/2018 | 77.62 |
| 10/04/18 | Jacob H. Johnston - Jacob Johnston, Transportation To/From Airport, Uber from hotel to airport. First day Hearing. 10/04/2018 | 48.69 |
| 10/05/18 | Spencer A. Winters - Spencer Winters, Transportation To/From Airport, Attend hearing 10/05/2018 | 350.64 |
| 10/05/18 | Laura Elizabeth Krucks - Laura Krucks, Transportation To/From Airport, Hearing. 10/05/2018 | 69.80 |
| 10/05/18 | Andre A. Guiulfo - Andre Guiulfo, Transportation To/From Airport, Attend Hearing 10/05/2018 | 34.27 |
| 10/06/18 | Thomas James Dobleman Jr. - Thomas Dobleman, Transportation To/From Airport, from O'Hare to home 10/06/2018 | 89.99 |
| | **Total** | **671.01** |

18

Legal Services for the Period Ending October 31, 2018     Invoice Number   1010017171
American Tire Distributors Holdings Inc.     Matter Number:    44676-30
Expenses

## Travel Meals

| Date | Description | Amount |
|---|---|---|
| 10/04/18 | Josh Greenblatt, P.C. - Josh Greenblatt, Travel Meals, 1 person, Wilmington, DE Travel to Wilmington, DE for First Day Hearing. Josh Greenblatt 10/04/2018, Dinner | 29.00 |
| 10/04/18 | David M. Nemecek, P.C. - David Nemecek, Travel Meals, 1 person, Wilmington DE Attend Hearing David Nemecek 10/04/2018, Breakfast | 4.00 |
| 10/04/18 | David M. Nemecek, P.C. - David Nemecek, Travel Meals, 1 person, Wilmington DE Attend Hearing David Nemecek 10/04/2018, Lunch | 34.60 |
| 10/04/18 | Jaimie Fedell - Jaimie Fedell, Travel Meals, 1 person, Wilmington, DE Chapter 11 filing and first day hearing Jaimie Fedell 10/04/2018, Breakfast | 12.50 |
| 10/04/18 | Ryan Besaw - Ryan Besaw, Travel Meals, 1 person, Wilmington, DE Chapter 11 filing and first day hearing Ryan Besaw 10/04/2018, Lunch | 4.60 |
| 10/04/18 | Jacob H. Johnston - Jacob Johnston, Travel Meals, 1 person, Wilmington, DE First day Hearing. Jacob Johnston 10/04/2018, Breakfast | 3.00 |
| 10/04/18 | Laura Elizabeth Krucks - Laura Krucks, Travel Meals, 1 person, Wilmington, DE Hearing. Laura Krucks 10/04/2018, Lunch | 5.65 |
| 10/04/18 | Whitney Caroline Fogelberg - Whitney Fogelberg, Travel Meals, 1 person, Delaware American Tire Distributors Hearing Whitney Fogelberg 10/04/2018, Lunch | 2.00 |
| 10/04/18 | David M. Nemecek, P.C. - David Nemecek, Travel Meals, 1 person, Delaware Attend Hearing David Nemecek 10/04/2018, Dinner | 29.00 |
| 10/04/18 | Andre A. Guiulfo - Andre Guiulfo, Travel Meals, 1 person, Wilmington, Delaware Attend Hearing Andre Guiulfo 10/04/2018, Lunch | 6.35 |
| 10/04/18 | Andre A. Guiulfo - Andre Guiulfo, Travel Meals, 1 person, Wilmington, Delaware Attend Hearing Andre Guiulfo 10/04/2018, Breakfast | 8.50 |
| 10/04/18 | Whitney Caroline Fogelberg - Whitney Fogelberg, Travel Meals, 1 person, Delaware American Tire Distributors Hearing Whitney Fogelberg 10/04/2018, Breakfast | 5.05 |
| 10/05/18 | Spencer A. Winters - Spencer Winters, Travel Meals, 4 people, Wilmington, DE Attend hearing Spencer Winters, Mark McKane, Jaimie Fedell, Jacob Johnston 10/05/2018, Lunch | 65.00 |

Legal Services for the Period Ending October 31, 2018
American Tire Distributors Holdings Inc.
Expenses

Invoice Number   1010017171
Matter Number:      44676-30

| Date | Description | Amount |
|---|---|---|
| 10/05/18 | Thomas James Dobleman Jr. - Thomas Dobleman, Travel Meals, 1 person, Wilmington, DE PA Meeting Thomas Dobleman 10/05/2018, Breakfast | 25.00 |
| 10/05/18 | Andre A. Guiulfo - Andre Guiulfo, Travel Meals, 1 person, Philadelphia Attend Hearing Andre Guiulfo 10/05/2018, Dinner | 8.15 |
| 10/05/18 | Andre A. Guiulfo - Andre Guiulfo, Travel Meals, 1 person, Philadelphia Airport Attend Hearing Andre Guiulfo 10/05/2018, Dinner | 10.20 |
| 10/05/18 | Carrie Therese Oppenheim - Carrie Oppenheim, Travel Meals, 1 person, Philadelphia, PA, Chapter 11 filing and first day hearing Carrie Oppenheim 10/05/2018, Breakfast | 20.27 |
| 10/05/18 | Carrie Therese Oppenheim - Carrie Oppenheim, Travel Meals, 1 person, Wilmington, DE Chapter 11 filing and first day hearing Carrie Oppenheim 10/04/2018, Lunch | 9.00 |
| 10/17/18 | Jaimie Fedell - Jaimie Fedell, Travel Meals, 1 person, Wilmington, DE Represent client at hearing Jaimie Fedell 10/17/2018, Dinner | 50.00 |
| | **Total** | **331.87** |

20

Legal Services for the Period Ending October 31, 2018   Invoice Number   1010017171
American Tire Distributors Holdings Inc.                Matter Number:    44676-30
Expenses

## Working Meals/K&E Only

| Date | Description | Amount |
|------|-------------|--------|
| 10/05/18 | Laura Elizabeth Krucks - Laura Krucks, 2 people, Working Meal/K&E Only, Wilmington, DE Hearing. Laura Krucks, Whitney Fogelberg 10/05/2018, Dinner | 46.17 |
| | **Total** | **46.17** |

Legal Services for the Period Ending October 31, 2018     Invoice Number    1010017171
American Tire Distributors Holdings Inc.     Matter Number:     44676-30
Expenses

## Overtime Transportation

| Date | Description | Amount |
|---|---|---|
| 10/05/18 | Nahal N. Bahri - Nahal Bahri, Taxi, OT transportation from office to home, 10/05/2018 | 9.77 |
| 10/08/18 | Thomas James Dobleman Jr. - Thomas Dobleman, Taxi, OT transportation from office to home, 10/08/2018 | 21.35 |
| 10/08/18 | Jaimie Fedell - Jaimie Fedell, Taxi, OT transportation from office to home 10/08/2018 | 10.25 |
| 10/09/18 | Trudy Smith - Trudy Smith, Taxi, OT Transportation from office to home, 10/09/2018 | 11.30 |
| 10/10/18 | Jaimie Fedell - Jaimie Fedell, Taxi, OT transportation from office to home, 10/08/2018 | 10.25 |
| 10/12/18 | Jaimie Fedell - Jaimie Fedell, Taxi, OT transportation from office to home, 10/12/2018 | 11.00 |
| 10/16/18 | Thomas James Dobleman Jr. - Thomas Dobleman, Taxi, OT transportation from office to home, 10/16/2018 | 22.49 |
| 10/17/18 | Kathleen Allare - Kathleen Allare, Taxi, OT transportation from office to home, 10/17/2018 | 9.44 |
| 10/23/18 | Robert McLellarn - Robert McLellarn, Taxi, OT Transportation from office to home, 10/23/2018 | 12.75 |
| 10/24/18 | Robert McLellarn - Robert McLellarn, Taxi, OT Transportation from office to home, 10/24/2018 | 13.25 |
| 10/25/18 | Robert McLellarn - Robert McLellarn, Taxi, OT transportation from office to home, 10/25/2018 | 13.00 |
| | **Total** | **144.85** |

Legal Services for the Period Ending October 31, 2018          Invoice Number   1010017171
American Tire Distributors Holdings Inc.                       Matter Number:    44676-30
Expenses

## Overtime Meals - Attorney

| Date | Description | Amount |
|------|-------------|-------:|
| 10/08/18 | Robert McLellarn - Robert McLellarn, Overtime Meals - Attorney, Chicago, IL Overtime meal. Robert McLellarn 10/08/2018, Dinner | 20.00 |
| 10/09/18 | Robert McLellarn - Robert McLellarn, Overtime Meals - Attorney, Chicago, IL Overtime meal. Robert McLellarn 10/09/2018, Dinner | 20.00 |
| 10/15/18 | Robert McLellarn - Robert McLellarn, Overtime Meals - Attorney, Chicago, IL Overtime meal. Robert McLellarn 10/15/2018, Dinner | 20.00 |
| 10/16/18 | Kathleen Allare - Kathleen Allare, Overtime Meals - Attorney, Chicago, IL OT meal Kathleen Allare 10/16/2018, Dinner | 20.00 |
| 10/17/18 | Kathleen Allare - Kathleen Allare, Overtime Meals - Attorney, Chicago, IL OT meal Kathleen Allare 10/17/2018, Dinner | 20.00 |
| 10/23/18 | Robert McLellarn - Robert McLellarn, Overtime Meals - Attorney, Chicago, IL Overtime meal. Robert McLellarn 10/23/2018, Dinner | 20.00 |
| 10/24/18 | Robert McLellarn - Robert McLellarn, Overtime Meals - Attorney, Chicago, IL Overtime meal. Robert McLellarn 10/24/2018, Dinner | 11.13 |
| 10/25/18 | Robert McLellarn - Robert McLellarn, Overtime Meals - Attorney, Chicago, IL Overtime expense. Robert McLellarn 10/25/2018, Dinner | 20.00 |
| | **Total** | **151.13** |

Legal Services for the Period Ending October 31, 2018          Invoice Number   1010017171
American Tire Distributors Holdings Inc.                       Matter Number:    44676-30
Expenses

## Document Services Overtime

| Date | Description | Amount |
|------|-------------|--------|
| 10/04/18 | Create Adobe PDF, Excel Format/Clean Up. - Hieu Tran | 10.75 |
| | **Total** | **10.75** |

Legal Services for the Period Ending October 31, 2018         Invoice Number   1010017171
American Tire Distributors Holdings Inc.                       Matter Number:    44676-30
Expenses

**Overnight Delivery - Hard**

| Date | Description | Amount |
|------|-------------|-------:|
| 10/29/18 | FEDERAL EXPRESS - 773543714670 | 9.68 |
|  | **Total** | **9.68** |

**TOTAL EXPENSES**                                            **$ 16,727.54**